B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District Of Minnesota

In re Duke and King Acquisition Corp.                                 Case No. 10-38652

                 Debtor                                                        Chapter     11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A -  Real Property | Yes | 1 | $757,960.28 | | |
| B -  Personal Property | Yes | 9 | $11,162,495.38 | | |
| C -  Property Claimed as Exempt | Yes | 1 | | | |
| D -  Creditors Holding Secured Claims | Yes | 2 | | $12,823,121.57 | |
| E -  Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | 33,151.43 | |
| F -  Creditors Holding Unsecured Nonpriority Claims | Yes | 77 | | $8,326,782.27 | |
| G -  Executory Contracts and Unexpired Leases | Yes | 12 | | | |
| H -  Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | $ |
| Total | | 107 | $11,920,455.66 | $21,183,055.27 | |

{2534006:}

B 6A (Official Form 6A) (12/07)

In re: <u>Duke and King Acquisition Corp.</u>          Case No. <u>10-38652</u>

# SCHEDULE A- REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contract and unexpired leases on this schedule.  List them in Schedule G – Executory contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Building Only 9896 Norma Ln. Woodbury, MN 55125<br><br>County Asset No. 101125400010 | Owner | | 364,028.64 | Unknown |
| Building Only 1500 Stinson Blvd. NE Minneapolis, MN 55413<br><br>County Asset No. 101128400010 | Owner | | 393,931.64 | Unknown |
| | | | | |
| | | | | |
| Total (Report also on Summary of Schedules.) | | | $757,960.28 | |

B 6B (Official Form 6B (12/07)

In re:   Duke and King Acquisition Corp.                                    Case No.  10-38652

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | | See Attachment B-1 | $86,900.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attachment B-2 | 1,683,553.14 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attachment B-3 | 468,683.78 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

{2500222:2}

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension of profit sharing plans. Give particulars. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% owner Duke and King Missouri Holdings, Inc. and DK Florida Holdings, Inc | Unliquidated |
| 14. Interest in partnerships or joint ventures. Itemize | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivables | | Accounts Receivable: RSI -- $364,527.00 Soda Rebate -- $243,170.00 BD Mongolians -- $78,481.00 Miscellaneous -- $13,249.00 DK Chicken -- $5,333.00 Gift Cards – $56.00 | 704,817.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance polity, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Franchise Fees | 894,342.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defied in | X | | |

2

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | 1999 Lexus 4W LX7 12281 Nicollet Ave, Burnsville, MN 55337 | 6,702.00 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | Office Equipment Located at Multiple Restaurants | 110,248.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | Located at multiple restaurants: HVAC Improvements -- $2,990,817.00 Restaurant Equipment -- $2,598,496.00 Décor & Seating -- $376,842.00 Signage -- $284,815.00 Cash Register System -- $178,775.00 Misc Other (non real property improvements) -- $88,481.00 | 6,518,226.00 |
| 30.  Inventory. | | Inventory Located at Corporate Office and Multiple Restaurants | 689,023.46 |
| 31.  Animals. | X | | |
| 32.  Crops – growing or harvested.  Give particulars. | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | X | | |
| **TOTAL:** | | | **$11,162,495.38** |

3

{2500222:2}

Debtor: Duke and King Acquisition Corp.                              Case No. 10-38652

## SCHEDULE B – PERSONAL PROPERTY

## EXHIBIT B-1

## Cash on Hand

| LOCATION | DESCRIPTION | BOOK VALUE |
|---|---|---|
| 2011 E Main Street, Albert Lea, MN, 56007-3918 | Restaurant Operating Cash | $1,200.00 |
| 14251 Nicollet Avenue, Burnsville, MN, 55337-5773 | Restaurant Operating Cash | 1,500.00 |
| 2651 County Road I, Mounds View, MN, 55112-4302 | Restaurant Operating Cash | 1,000.00 |
| 5020 160th Street SE, Prior Lake, MN, 55372-2537 | Restaurant Operating Cash | 800.00 |
| 1150 East Highway 13, Burnsville, MN, 55337-2901 | Restaurant Operating Cash | 1,000.00 |
| 13840 Grove Drive, Maple Grove, MN, 55311-4408 | Restaurant Operating Cash | 1,000.00 |
| 1501 NW 7th Street, Fairbault, MN, 55021-4640 | Restaurant Operating Cash | 1,200.00 |
| 2025 Northdale Blvd, Coon Rapids, MN, 5433-3004 | Restaurant Operating Cash | 1,200.00 |
| 2535 Division Street, North St Paul, MN, 55109-3112 | Restaurant Operating Cash | 1,000.00 |
| 1501 Weir Drive, Woodbury, MN, 55125-2244 | Restaurant Operating Cash | 1,000.00 |
| 8510 Edinburgh Center Drive, Brooklyn Park, MN, 55443-3723 | Restaurant Operating Cash | 1,000.00 |
| 10801 Bloomington Ferry Road, Bloomington, MN, 55438-2275 | Restaurant Operating Cash | 1,200.00 |
| 7051 Tenth Street North, Oakdale, MN, 55128-5938 | Restaurant Operating Cash | 800.00 |
| 1022 E Blue Earth Avenue, Fairmont, MN, 56031-4038 | Restaurant Operating Cash | 800.00 |
| 1215 Gun Club Road, White Bear Lake, MN, 55110-3379 | Restaurant Operating Cash | 1,000.00 |
| 1318 Riverfront Drive, Mankato, MN, 56001-2446 | Restaurant Operating Cash | 1,000.00 |
| 735 Bridge Street, Owatonna, MN, 55060-2769 | Restaurant Operating Cash | 1,000.00 |
| 330 North Garden, Bloomington, MN, 55425-5519 | Restaurant Operating Cash | 3,000.00 |
| 8501 Springbrook Drive NE, Blaine, MN, 55433-6032 | Restaurant Operating Cash | 800.00 |
| 2411 Center Drive, Hudson, WI, 54016-9492 | Restaurant Operating Cash | 1,000.00 |
| 3333 Rice Street, Shoreview, MN, 55126-3051 | Restaurant Operating Cash | 1,000.00 |
| 5105 Industrial Blvd, Edina, MN, 55439-3009 | Restaurant Operating Cash | 1,500.00 |
| 1409 4th Street NW, Austin, MN, 55912-1802 | Restaurant Operating Cash | 1,200.00 |
| 106 Ninth Avenue South Circle, Princeton, MN, 55371-2342 | Restaurant Operating Cash | 1,000.00 |
| 255 Triangle Lane, Jordan, MN, 55352-1221 | Restaurant Operating Cash | 800.00 |
| 403 Fire Monument Road, Hinckley, MN, 55037-8336 | Restaurant Operating Cash | 1,500.00 |
| 5358 West Broadway, Crystal, MN, 55428-3504 | Restaurant Operating Cash | 1,000.00 |
| 120 Meridian Drive, New Richmond, WI, 54017-2538 | Restaurant Operating Cash | 800.00 |
| 10861 University Avenue NE, Blaine, MN, 55435- | Restaurant Operating Cash | 1,000.00 |

Debtor: Duke and King Acquisition Corp.                    Case No. 10-38652

| LOCATION | DESCRIPTION | BOOK VALUE |
|---|---|---|
| 8032 | | |
| 318 East Kraft Drive, Melrose, MN, 56352-1377 | Restaurant Operating Cash | 1,000.00 |
| 244 Grand Avenue, St Paul, MN, 55102-2320 | Restaurant Operating Cash | 800.00 |
| 695 East 7th Street, St Paul, MN, 55106-5004 | Restaurant Operating Cash | 1,000.00 |
| 808 S Illinois Avenue, Republic, MO, | Restaurant Operating Cash | 1,000.00 |
| 1560 West 4th Street, Rush City, MN, 55069-5013 | Restaurant Operating Cash | 1,000.00 |
| 9896 Norma Lane, Woodbury, MN, 55125-4835 | Restaurant Operating Cash | 1,200.00 |
| 1500 Stinson Blvd NE, Minneapolis, MN, 55413-1744 | Restaurant Operating Cash | 1,000.00 |
| 8481 SE Point Douglas Road, Cottage Grove, MN, 55016-3376 | Restaurant Operating Cash | 800.00 |
| 38711 Tanger Drive, North Branch, MN, 55056-5433 | Restaurant Operating Cash | 1,000.00 |
| 925 Washington Ave SE, Minneapolis, MN, 55414-3036 | Restaurant Operating Cash | 1,400.00 |
| 1287 N Main St, River Falls, WI, 54022-8297 | Restaurant Operating Cash | 800.00 |
| 289 57th Avenue NE, Fridley, MN, 55432-5421 | Restaurant Operating Cash | 1,000.00 |
| 18459 South Halsted Street, Glenwood, IL , 60425-1072 | Restaurant Operating Cash | 800.00 |
| 901 North Lake Street, Aurora, IL, 60506-2515 | Restaurant Operating Cash | 800.00 |
| 913 West Lincoln Highway, DeKalb, IL, 60115-3011 | Restaurant Operating Cash | 800.00 |
| 1138 East State Street, Rockford, IL, 61104-2211 | Restaurant Operating Cash | 800.00 |
| 1450 4th Street , Beloit, WI, 53511-4442 | Restaurant Operating Cash | 1,000.00 |
| 2434 11th Street, Rockford, IL, 61104-7218 | Restaurant Operating Cash | 1,000.00 |
| 209 Norris Drive, Ottawa, IL, 61350-1516 | Restaurant Operating Cash | 800.00 |
| 723 Shooting Park, Peru, IL, 61354-1877 | Restaurant Operating Cash | 800.00 |
| 2655 East Washington, Madison, WI, 53704-5071 | Restaurant Operating Cash | 800.00 |
| 2624 Milton Avenue, Janesville, WI, 53545-0231 | Restaurant Operating Cash | 800.00 |
| 1385 Douglas Avenue, Montgomery, IL, 60538-1651 | Restaurant Operating Cash | 1,000.00 |
| 4121 Sauk Trail, Richton Park, IL, | Restaurant Operating Cash | 800.00 |
| 4980 South 76th Street, Greenfield, WI, 53220-4306 | Restaurant Operating Cash | 800.00 |
| 229 West Kimberly Road, Davenport, IA, 52806-5919 | Restaurant Operating Cash | 800.00 |
| 3500 South Moorland Road, New Berlin, WI, 53151-5145 | Restaurant Operating Cash | 800.00 |
| 5231 Brady Street, Davenport, IA, 52806-3952 | Restaurant Operating Cash | 800.00 |
| 4040 38th Avenue, Moline, IL, 61265-6404 | Restaurant Operating Cash | 800.00 |
| 2423 Rockingham Road, Davenport, IA, 52802-2813 | Restaurant Operating Cash | 800.00 |
| 822 Windsor Street, Sun Prairie, WI, 53590-2021 | Restaurant Operating Cash | 800.00 |
| 1830 Southwest Avenue, Freeport, IL, 61032-6712 | Restaurant Operating Cash | 800.00 |
| 2001 Center Avenue, Janesville, WI, 53546-8957 | Restaurant Operating Cash | 800.00 |
| 1710 DeKalb Avenue, Sycamore, IL, 60178-2708 | Restaurant Operating Cash | 800.00 |
| 1222 42nd Avenue of the Cities, East Moline, IL, 61244-4122 | Restaurant Operating Cash | 800.00 |
| 400 Center Way, Janesville, WI, 53545-3616 | Restaurant Operating Cash | 800.00 |
| 7510 East State Street, Rockford, IL, 61108-2716 | Restaurant Operating Cash | 800.00 |

Debtor: Duke and King Acquisition Corp.                    Case No. 10-38652

| LOCATION | DESCRIPTION | BOOK VALUE |
|---|---|---|
| 678 West 14th Street, Chicago Heights, IL, | Restaurant Operating Cash | 800.00 |
| 2789 Milwaukee Road, Beloit, WI, 53511-3974 | Restaurant Operating Cash | 800.00 |
| 504 West Blackhawk Drive, Byron, IL, 61010-8986 | Restaurant Operating Cash | 800.00 |
| 935 W. Kearney, Springfield, MO, 65803-1233 | Restaurant Operating Cash | 1,000.00 |
| 1411 S. Range Line Road, Joplin, MO, 64801-5589 | Restaurant Operating Cash | 1,000.00 |
| 3009 S. Campbell Avenue, Springfield, MO, 65807-4908 | Restaurant Operating Cash | 1,000.00 |
| 2138 N. Glenstone Avenue, Springfield, MO, 65803-4646 | Restaurant Operating Cash | 1,000.00 |
| 1077 S. Jefferson Avenue, Lebanon, MO, 65536-3672 | Restaurant Operating Cash | 1,000.00 |
| 1022 Kings Highway Street, Rolla, MO, 65401-2921 | Restaurant Operating Cash | 700.00 |
| 1101 S. Limit Avenue, Sedalia, MO, 65301-5127 | Restaurant Operating Cash | 1,000.00 |
| 1011 W. Central Avenue, Carthage, MO, 64836-1028 | Restaurant Operating Cash | 1,000.00 |
| 3020 E. Sunshine Street, Springfield, MO, 65804-2053 | Restaurant Operating Cash | 700.00 |
| 525 S. National Avenue, Springfield, MO, 65802-3433 | Restaurant Operating Cash | 1,000.00 |
| 1699 W. Jackson Street, Ozark, MO, 65721-9160 | Restaurant Operating Cash | 1,000.00 |
| 1911 S. Springfield Avenue, Bolivar, MO, 65613-9684 | Restaurant Operating Cash | 1,000.00 |
| 1220 E. Republic Road, Springfield, MO, 65804-7209 | Restaurant Operating Cash | 700.00 |
| 1317 Preacher Roe Blvd, West Plains, MO, 65775-2939 | Restaurant Operating Cash | 700.00 |
| 1429 Main Street, Parsons, KS, 67357-3330 | Restaurant Operating Cash | 1,000.00 |
| 1710 Maiden Lane, Joplin, MO, | Restaurant Operating Cash | 700.00 |
| 1312 S. Madison Street, Webb City, MO, | Restaurant Operating Cash | 700.00 |
| 3095 Gardner Edgewood Drive, Neosho, MO, 64850-3109 | Restaurant Operating Cash | 1,000.00 |
| 808 Illinois Avenue, Republic, MO, 65738-1177 | Restaurant Operating Cash | 700.00 |
| 2200 E. Austin Blvd, Nevada, MO, 64772-4213 | Restaurant Operating Cash | 1,000.00 |
| 315 N. Massey Blvd, Nixa, MO, 65714-9006 | Restaurant Operating Cash | 700.00 |
| 875 E. Highway 60, Monett, MO, 65708-9360 | Restaurant Operating Cash | 1,000.00 |
| **TOTAL** | | $86,900.00 |

{2526108:}                                3

Debtor: Duke and King Acquisition Corp.                    Case No. 10-38652

## SCHEDULE B – PERSONAL PROPERTY

## EXHIBIT B-2

**Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives**

| LOCATION | DESCRIPTION | BOOK VALUE |
|---|---|---|
| 733 Marquette Avenue, Minneapolis, MN 55402 | Checking/Operating Bank Account – Main Account | $481,231.40 |
| 733 Marquette Avenue, Minneapolis, MN 55402 | Depository Account / Controlled Disbursement Account | 81,487.27 |
| 733 Marquette Avenue, Minneapolis, MN 55402 | Credit Card Account | 382,522.47 |
| 733 Marquette Avenue, Minneapolis, MN 55402 | Money Market | 536.08 |
| 733 Marquette Avenue, Minneapolis, MN 55402 | Cash securing letter of credit on Workers Compensation & Credit Cards | 273,982.34 |
| 800 Nicollet Mall, 3rd Floor, Minneapolis, MN 55402-7020 | Checking/Operating Bank Account | 283,659.76 |
| 200 Creek Lane North, Jordan, MN 55352 | Checking/Operating Bank Account - Local Stores | 7,463.45 |
| 122 East Main Street PO Box 190, Hinckley, MN 55037 | Checking/Operating Bank Account - Local Stores | 8,913.79 |
| 109 East 2nd Street, New Richmond, WI 54017 | Checking/Operating Bank Account - Local Stores | 5,151.28 |
| 324 Oak Street, Farmington- MN- 55024 | Checking/Operating Bank Account - Local Stores | 2,227.57 |
| 1180 West 4th Street PO box 604, Rush City, MN 55069 | Checking/Operating Bank Account - Local Stores | 7,673.99 |
| 5481 St. Croix Trail, North Branch, MN 55056 | Checking/Operating Bank Account - Local Stores | 8,610.84 |
| 124 S. Second Street PO Box 89, River Falls, WI 54022 | Checking/Operating Bank Account - Local Stores | 6,895.28 |
| 37 S. River Street- Main Bank Lobby, Aurora, IL 60506 | Checking/Operating Bank Account - Local Stores | 7,266.49 |
| 121 West Lincoln Highway, DeKalb, IL 60115-3609 | Checking/Operating Bank Account - Local Stores | 8,465.10 |
| 345 East Grand Ave, Beloit, WI - 53511 | Checking/Operating Bank Account - Local Stores | 8,392.96 |
| 122 W. Madison St., Ottawa, IL- 61350 | Checking/Operating Bank Account - Local Stores | 6,318.65 |
| 925 Shooting Park Road, Peru, IL 61354 | Checking/Operating Bank Account - Local Stores | 10,362.77 |
| 2608 Center Ave, Janesville, WI-53546 | Checking/Operating Bank Account - Local Stores | 10,705.64 |
| 401 East State Road, Sycamore, IL 60178 | Checking/Operating Bank Account - Local Stores | 10,449.26 |
| 2608 Center Ave, Janesville, WI-53546 | Checking/Operating Bank Account - | 7,581.40 |

{2526938:}                                    1

Debtor: Duke and King Acquisition Corp.                    Case No. 10-38652

| LOCATION | DESCRIPTION | BOOK VALUE |
|---|---|---|
| | Local Stores | |
| P O Box 719, Beloit, WI 53511-0719 | Checking/Operating Bank Account - Local Stores | 8,142.22 |
| 608 West Blackhawk Drive, Byron, IL 61010 | Checking/Operating Bank Account - Local Stores | 8,525.51 |
| 1330 Southern Hills Center, West Plains, MO 65775 | Checking/Operating Bank Account - Local Stores | 9,018.53 |
| 1821 Main Street, Parsons, KS 67357 | Checking/Operating Bank Account - Local Stores | 13,093.54 |
| 18301 S. Halsted Street, Glenwood, IL 60425 | Checking/Operating Bank Account - Local Stores | 11,285.57 |
| 2471 W. Jackson St., Ozark, MO 65721 | Checking/Operating Bank Account - Local Stores | 13,589.98 |
| | | $1,683,553.14 |

Debtor: Duke and King Acquisition Corp.                         Case No. 10-38652

## SCHEDULE B – PERSONAL PROPERTY

## EXHIBIT B-3

## Security Deposits

| LOCATION | DESCRIPTION | BOOK VALUE |
|---|---|---|
| AMB Property, LP<br>Pier 1 Bay1<br>San Fransico, CA 94111 | Deposit for Non-residential real property | $8,522.00 |
| Austin Utilities<br>400 4th Street NE<br>Austin, MN 55912-3495 | Deposit for Utility Services | $3,700.00 |
| Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami FL 33126 | Deposit for R&M | $25,024.78 |
| City of Aurora Water<br>PO Box 2697<br>Aurora, IL 60507-2697 | Deposit for Utility Services | $100.00 |
| City of North Saint Paul<br>2400 Margaret St.<br>Saint Paul, MN 55109-3020 | Deposit for Utility Services | $1,500.00 |
| Comed<br>PO Box 6111<br>Carol Stream, IL 60197-6111 | Deposit for Utility Services | $36,707.00 |
| Conway MacKenzie<br>401 S. Old Woodward Avenue, Suite 340<br>Birmingham, MI 48009 | Retainer for Professional Services | $195,000.00 |
| DERSE Inc<br>3800 W Canal St.<br>Milwaukee, WI 53208 | Deposit for Advertising Space | $ 630.00 |
| Fredrikson & Byron, P.A.<br>200 South Sixth Street<br>Suite 4000<br>Minneapolis, MN 55402-1425 | Retainer for Legal Services | $40,000.00 |
| McDonald Hopkins LLC<br>600 Superior Avenue, Suite 2100<br>Cleveland, OH  44114 | Retainer for Legal Services | $150,000.00 |
| Ryan E Murphy Law Firm<br>1722 S Glenstone Ste J<br>Springfield, MO 65804 | Retainer for Legal Services | $7,500.00 |
| **TOTAL:** | | $468,683.78 |

B 6C (Official Form 6C) (04/10)

In re  Duke and King Acquisition Corp.                    ,        Case No.   10-38652
                        Debtor                                                        (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐  Check if debtor claims a homestead exemption that exceeds
*(Check one box)*                                                           $146,450.*
  ☐  11 U.S.C. § 522(b)(2)
  ☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*  *Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

2500228

B6A (Official Form 6A) (12/07)

In re:  Duke and King Acquisition Corp.                                      Case No. 10-38652

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions Above).* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Bank of America, NA as Administrative Agent 600 Peachtree Street, NE GA1-006-13-20 Atlanta, GA  30308 | X | | Loan A Principal $9,247,143.89 Interest $105,271.16 Late Charge $12,759.04 | | | | $9,365,174.09 | |
| Bank of America, NA as Administrative Agent 600 Peachtree Street, NE GA1-006-13-20 Atlanta, GA  30308 | X | | Loan C Principal $1,655,283.37 Interest $8,971.82 Late Charge $2,026.07 | | | | $1,666,281.26 | |
| Bank of America, NA as Administrative Agent 600 Peachtree Street, NE GA1-006-13-20 Atlanta, GA  30308 | X | | Swap Agreement | | | X | $855,881.48 | |
| Bank of America, NA as Administrative Agent 600 Peachtree Street, NE GA1-006-13-20 Atlanta, GA  30308 | X | | Acquisition Loan Principal $24,030.73 Interest $273.58 Late Charge $566.09 | | | | $24,870.40 | |
| Duke Manufacturing Co. 2305 North Broadway Saint Louis, MO  63102 | X | | UCC Financing Statements | X | | | $0.00 | |

{2500233:}

B 6D (Official Form 6D) (12/07) – Cont.

**In re Duke and King Acquisition Corp.,**
        **Debtor**

**Case No. 10-38652**
**(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNTNUMBER *(See Instructions Above).* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| GreatAmerica Leasing Corporation 625 1st Street, SE, Suite 800 Cedar Rapids, IA  52401-2031 | | | UCC Financing Statements | | | | $925.48 | |
| Meadowbrook Meat Company 2641 Meadowbrook Road Rocky Mount, NC  27802 | | | UCC Financing Statements | | | | $121,430.97 | |
| The Coca-Cola Company One Coca-Cola Plaza Atlanta, GA  30313 | | | UCC Financing Statements | X | | | $293,912.99 | |
| Warren Capital Corporation 100 Rowland Way #205 Novato, CA  94945 | X | | UCC Financing Statements | | | | $494,644.90 | |
| | | | | | | | | |
| | | | **Totals** | | | | $12,823,121.57 | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

{2500233:}

B 6E (Official Form 6E) (04/10)

In re **Duke and King Acquisition Corp.**_____        Case No. **10-38652**_____
                  **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data. Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extend provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

_4_ continuation sheets attached

{2500239:}

Official Form 6E (04/10) – cont.

In re **Duke and King Acquisition Corp.**                                          Case No. **10-38652**
                           **Debtor**                                                       **(if known)**

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10)

    *Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustments

B 6E (Official Form 6E) (04/10) – Cont.

In re **Duke and King Acquisition Corp.**_____          Case No. **10-38652**_____
         **Debtor**                                                    **(if known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Type of Priority for Claims Listed on This Sheet
**§ 507(a)(8)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| City of Greenfield 7325 W. Forest Home Ave. P. O. Box 20739 Greenfield, WI, 53220 | | | Personal Property Taxes | | | | 4,114.18 | 4,114.18 | |
| City of Madison Treasurer 210 Martin Luther King Jr Blvd. Room 107 Madison, WI, 53703-3342 | | | Personal Property Taxes | | | | 3,650.90 | 3,650.90 | |
| City of New Berlin 3805 S Casper Drive New Berlin, WI, 53151 | | | Personal Property Taxes | | | | 1,180.75 | 1,180.75 | |
| City of New Richmond 156 E 1St Street New Richmond, WI, 54017 | | | Personal Property Taxes | | | | 1,537.73 | 1,537.73 | |
| City of River Falls 123 E Elm Street River Falls, WI, 54022 | | | Personal Property Taxes | | | | 1,528.80 | 1,528.80 | |
| City of Sun Prairie 300 East Main Street Sun Prairie, WI, 53590 | | | Personal Property Taxes | | | | 4,852.87 | 4,852.87 | |
| Rock County Treasurer PO Box 1975 51 South Main Janesville, WI 53547-1975 | | | Personal Property Taxes | | | | 15,010.55 | 15,010.55 | |

{2500239:}                                            1

B 6E (Official Form 6E) (04/10) – Cont.

In re **Duke and King Acquisition Corp.**　　　　　　　 Case No. **10-38652**　　　　　　　
　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (continuation sheet)

Type of Priority for Claims Listed on This Sheet
**§ 507(a)(8)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| St Croix County Treasurer 1101 Carmichael Road Hudson, WI, 54016-7710 | | | Personal Property Taxes | | | | 1,275.65 | 1,275.65 | |
| | | | | | | | | | |
| | | | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | 33,151.43 | | |
| | | | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | 33,151.43 | |

In re  Duke and King Acquisition Corp.                                                    ,        Case No.  10-38652
        Debtor                                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 504 W Blackhawk Drive Rlty Llc<br>140 Adams Avenue<br>Suite A-8<br>Hauppauge, NY, 11788 | | | Consideration: Rent | | | | 9,103.59 |
| 735 West Bridge Llc<br>2131 Century Park Lane 3-214<br>Los Angeles, CA, 90067 | | | Consideration: Rent | | | | 8,683.42 |
| 88.3 Wfen<br>4721 S Main St<br>Rockford, IL, 61102 | | | Consideration: Advertising | | | | 60.00 |
| A+ Services<br>P O Box  6416<br>Rochester, MN, 55903 | | | Consideration: Repair & Maintenance | | | | 1,082.14 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,    Case No. 10-38652_____
              Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| A-1 Services Inc 2025 W Southbranch Rd Oak Creek, WI, 53154 | | | Consideration: Repair & Maintenance | | | | 757.32 |
| Aarons Lock & Safe Inc 417 Liberty Avenue Beloit, WI, 53511-5106 | | | Consideration: Repair & Maintenance | | | | 404.95 |
| Accountemps File 73484 P.O. Box 60000 San Francisco, CA, 94160-3484 | | | Consideration: Professional Services | | | | 508.20 |
| Action Plumbing Inc 899 S Bird Street Sun Prairie, WI, 53590 | | | Consideration: Repair & Maintenance | | | | 171.97 |
| Adt Security Services, Inc. P.O. Box 371967 Pittsburgh, PA, 15250-7967 | | | Consideration: Repair & Maintenance | | | | 171.11 |
| Air Filter Sales & Service Inc 210 33Rd Street Sr Se Cedar Rapids, IA, 52403-1315 | | | Consideration: Repair & Maintenance | | | | 399.58 |
| Aire Master Of Mid Missouri P.O. Box 970 Steelville, MO, 65565 | | | Consideration: Repair & Maintenance | | | | 85.00 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,   Case No. 10-38652_____
        Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Aire-Master Of America P.O. Box 2310 Nixa, MO, 65714 | | | Consideration: Repair & Maintenance | | | | 674.92 |
| Aire-Master Of Minnesota P.O. Box 43785 Minneapolis, MN, 55443 | | | Consideration: Repair & Maintenance | | | | 96.18 |
| Albert E. Miller Living Trust 78-6833 Alli Drive #6 Kailua Kona, HI, 96740 | | | Consideration: Rent | | | | 5,742.26 |
| Albert Lea Electric Co 1410 Olsen Drive Albert Lea, MN, 56007 | | | Consideration: Repair & Maintenance | | | | 1,018.07 |
| Alfaro Lawn Service 954 Buckingham Dr Sycamore, IL, 60178 | | | Consideration: Repair & Maintenance | | | | 280.00 |
| Alkire Inc 106 9Th Ave So Circle Princeton, MN, 55371 | | | Consideration: Rent | | | | 3,831.70 |
| All Climate Refrigeration 2213 Se Meeting St Lees Summit, MO, 64063 | | | Consideration: Repair & Maintenance | | | | 1,326.08 |

{2534476:}                                   3

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
                    Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Alliant Energy/Wp&L PO Box 3068 Cedar Rapids, IA, 52406-3068 | | | Consideration: Utility | | | | 13,187.02 |
| Allied Blacktop Company 10503 89Th Avenue North Maple Grove, MN, 55369 | | | Consideration: Repair & Maintenance | | | | 995.00 |
| Alois Kennedy 245 Marseill Dr Naples, FL, 34112 | | | Consideration: Rent | | | | 1,875.00 |
| Alois Kennedy 245 Marseill Dr Naples, FL, 34112 | | | Consideration:  Real Estate Tax Obligation Under Lease (Hennepin County Treasurer) | | | | 8,041.60 |
| Amb Property Corporation Pier 1, Bay1 San Francisco, CA, 94111 | | | Consideration: Rent | | | | 13,120.00 |
| Amc Turner Heating & Air 500 W Main St Sedalia, MO, 65301 | | | Consideration: Repair & Maintenance | | | | 1,068.53 |
| Ameren Energy Marketing 23532 Network Pl Chicago, IL, 60673-1235 | | | Consideration: Utility | | | | 28,166.40 |

{2534476:}                                                4

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                        ,        Case No. 10-38652_____
                    Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Amerenip P.O. Box 66884 Saint Louis, MO, 63166-6884 | | | Consideration: Utility | | | | 742.86 |
| Amerenue P.O. Box 66529 Saint Louis, MO, 63166-6529 | | | Consideration: Utility | | | | 1,620.16 |
| American Pest Control P.O. Box 63 Albert Lea, MN, 56007 | | | Consideration: Repair & Maintenance | | | | 149.38 |
| American Pest Control P.O.  Box 3126 Mankato, MN, 56002 | | | Consideration: Repair & Maintenance | | | | 62.32 |
| Ameripride Linen-Mankato 1290 S Victory Drive Mankato, MN, 56001 | | | Consideration: Supplies | | | | 242.73 |
| Ameripride Services P.O. Box 518 Bemidji, MN, 56619-0518 | | | Consideration: Supplies | | | | 456.17 |
| Amptech Electric 4900 N. 10Th St. Ozark, MO, 65721 | | | Consideration: Repair & Maintenance | | | | 750.05 |

{2534476:}

5

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,     Case No. 10-38652_____
              Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Amro Refrigeration Inc 1153 Margret St Des Plaines, IL, 60016-6320 | | | Consideration: Repair & Maintenance | | | | 536.00 |
| Amy Anderson c/o Steven Sickle, Stickle Law Firm PLC 2322 E Kimberly Rd, Ste 100E, Davenport IA  52807 | | | Consideration:  Pending Litigation | X | X | X | Unliquidated |
| Anderson, Anderson & Behrens 251 Montgomery Road Montgomery, IL, 60538 | | | Consideration: Rent | | | | 4,250.00 |
| Andrews' Lawn & Snow Service 800 East Third Street Fairmont, MN, 56031 | | | Consideration: Repair & Maintenance | | | | 310.00 |
| Angelo Cappas Karcap Group, Inc 7400 W 75Th Avenue Shererville, IN, 46375 | | | Consideration: Rent | | | | 5,000.00 |
| Appleberry Lock & Key Service 3300 S. 101 Rd. El Dorado Springs, MO, 64744 | | | Consideration: Repair & Maintenance | | | | 172.50 |
| Appliance Tek P O  Box 61 Nicollet, MN, 56074 | | | Consideration: Repair & Maintenance | | | | 1,407.29 |

{2534476:}

6

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp. _____ ,   Case No. 10-38652 _____
          Debtor                                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Aren'S Lawn Service 2411 7Th Ave Sw Austin, MN, 55912 | | | Consideration: Repair & Maintenance | | | | 299.60 |
| Arlin Harris 2221 Locus Street Butte, MT, 59701 | | | Consideration: Rent | | | | 1,784.84 |
| Asc1, Inc. P.O. Box 8779 Madison, WI, 53708-8779 | | | Consideration: Supplies | | | | 6,904.88 |
| At&T P.O. Box 5001 Carol Stream, IL, 60197-5001 | | | Consideration: Utility | | | | 878.14 |
| At&T P.O. Box 8100 Aurora, IL, 60507-8100 | | | Consideration: Utility | | | | 124.57 |
| Atlas Security Service, Inc. 1309 East Republic Road Suite B Springfield, MO, 65804 | | | Consideration: Repair & Maintenance | | | | 181.52 |
| Audio Acoustics, Inc. P.O. Box 4487 Springfield, MO, 65808-4487 | | | Consideration: Music | | | | 972.48 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
                        Debtor                                                                              (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Austin Communications Center 2001 - 29Th Ave. S.E. Austin, MN, 55912 | | | Consideration: Repair & Maintenance | | | | 30.00 |
| B&C Services 10 - 17Th Ave S Saint Joseph, MN, 56374 | | | Consideration: Repair & Maintenance | | | | 181.68 |
| Badger Aerial Lighting Repair P.O. Box 2295 Janesville, WI, 53547-2295 | | | Consideration: Repair & Maintenance | | | | 1,295.32 |
| Badger Fire Protection 918 Jonathon Dr Madison, WI, 53713 | | | Consideration: Repair & Maintenance | | | | 606.36 |
| Barque Hill Capital Partners, P.O. Box 1320 Forestdale, MA, 02644 | | | Consideration: Rent | | | | 9,453.73 |
| Barque Hill Capital Partners, Po Box 1320 Forestdale, MA, 02644 | | | Consideration: Real Estate Tax Obligation Under Lease (Hennepin County Treasurer) | | | | 23,868.56 |
| Becky Moldenhauer 1935 Evergreen Lane Shakopee, MN, 55379 | | | Consideration: Compensation | | | | 39,000.00 |

{2534476:}

8

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
               Debtor                                                                                 (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Bell Plumbing, Inc. P.O. Box 2093 Lebanon, MO, 65536 | | | Consideration: Repair & Maintenance | | | | 4,235.34 |
| Beloit Utilities P.O. Box 2941 Milwaukee, WI, 53201-2941 | | | Consideration: Utility | | | | 425.60 |
| Benitz Service Company 2927 Clinton Rd Sedalia, MO, 65301 | | | Consideration: Repair & Maintenance | | | | 162.50 |
| Benjamin D Brelo 1714 W Hartley St Ozark, MO 65721 | | | Consideration:  Pending Litigation | X | X | X | Unliquidated |
| Berg Refrigeration Llc P.O. Box 752 Roscoe, IL, 61073-0752 | | | Consideration: Repair & Maintenance | | | | 1,023.57 |
| Best Refrigeration Co. Inc. 2621 West Mill Springfield, MO, 65802 | | | Consideration: Repair & Maintenance | | | | 454.33 |
| Bettendorf Heating 3474 State St Bettendorf, IA, 52722 | | | Consideration: Repair & Maintenance | | | | 7,250.00 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,      Case No. 10-38652
                          Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Bill Chaff<br>604 Windy Way<br>Signal Mountain, TN 37377 | | | Consideration: Compensation | | | | 17,250.00 |
| Bill Murray<br>1433 Roselawn Ave<br>Saint Paul, MN, 55113 | | | Consideration: Repair & Maintenance | | | | 1,365.11 |
| Bills Service Center Inc<br>P.O. Box 850<br>Park Forest, IL, 60466 | | | Consideration: Repair & Maintenance | | | | 210.00 |
| Blomberg Company<br>3432 Denmark Ave  #223<br>Saint Paul, MN, 55123 | | | Consideration: Repair & Maintenance | | | | 298.53 |
| Bloomington Security Sol Inc<br>9905 Lyndale Ave South<br>Minneapolis, MN, 55420 | | | Consideration: Repair & Maintenance | | | | 176.52 |
| Bob Murphy<br>1512 W. Porterfield Dr.<br>Nixa, MO 65714 | | | Consideration: Compensation | | | | 45,000.00 |
| Bolivar City Utilities<br>P.O. Box 9<br>Bolivar, MO, 65613 | | | Consideration: Utility | | | | 226.61 |

{2534476:}                                                    10

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                          ,        Case No. 10-38652
                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Bps Products, Inc. 750 Beta Drive Unit G Cleveland, OH, 44143 | | | Consideration: Supplies | | | | 49.95 |
| Bradshaw Property Maintenance 185 Edgewater Avenue Saint Paul, MN, 55126-3029 | | | Consideration: Repair & Maintenance | | | | 546.48 |
| Brite-Way Window Cleaning Box 45 Faribault, MN, 55021 | | | Consideration: Repair & Maintenance | | | | 171.00 |
| Brooks Safety Equip. P O Box 708 Albert Lea, MN, 56007 | | | Consideration: Supplies | | | | 23.80 |
| Bruce D. Swisshelm, Sr. c/o Charles R. Baird Baird Lightner Millsap Harpool 1901 South Ventura Ave Suite C Springfield, Mo 65804-2700 | | | Consideration: Pending Litigation | X | X | X | Unliquidated |
| Bryan Anderson 5941 Ashcroft Ave Edina, MN 55424 | | | Consideration: Compensation | | | | 40,575.00 |
| Burger King Corporation 5505 Blue Lagoon Dr Miami, FL 33126 | | | Consideration: Royalties and Advertising Fees | X | | | 2,031,143.26 |

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652
                    Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Bunn-O-Matic Corporation 24315 Network Pl Chicago, IL, 60673-1243 | | | Consideration: Repair & Maintenance | | | | 2,005.58 |
| Burnsville Bk, Llc 6010 Hwy 7 Minneapolis, MN, 55416 | | | Consideration: Rent | | | | 8,123.20 |
| Burnsville Bk, Llc 6010 Hwy 7 Minneapolis, MN, 55416 | | | Consideration:  Real Estate Tax Obligation Under Lease (Dakota County) | | | | 12,727.75 |
| Business Music Ltd P.O. Box 3013 Duluth, MN, 55803-3013 | | | Consideration: Music | | | | 462.60 |
| C&C Farm And Home Supply 3260 South Springfield Avenue Bolivar, MO, 65613 | | | Consideration: Supplies | | | | 29.57 |
| C&T Lawn Care Llc 16715 Vincennes Ave South Holland, IL, 60473 | | | Consideration: Repair & Maintenance | | | | 426.34 |
| Can-Duit Electric, Llc 7335 N. Crestview Rd. Stillman Valley, IL, 61084 | | | Consideration: Repair & Maintenance | | | | 545.00 |

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
              Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Careerbuilder Llc 13047 Collection Center Dr Chicago, IL, 60693-0130 | | | Consideration: Professional Services | | | | 1,083.33 |
| Carthage Water & Electric P.O. Box 611 Carthage, MO, 64836 | | | Consideration: Utility | | | | 2,662.89 |
| Cartridge World 102 N Range Line Joplin, MO, 64801 | | | Consideration: Supplies | | | | 51.75 |
| Cdw Direct Llc P.O. Box 75723 Chicago, IL, 60675 | | | Consideration: Supplies | | | | 643.07 |
| Centerpoint Energy PO Box 4671 Houston, TX, 77210-4671 | | | Consideration: Utility | | | | 15,731.31 |
| Centerpoint Energy 23968 Network Place Chicago, IL, 60673-1239 | | | Consideration: Utility | | | | 9,882.23 |
| Centurylink P.O. Box 2961 Phoenix, AZ, 85062-2691 | | | Consideration: Utility | | | | 184.98 |

{2534476:}                                                        13

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,    Case No. 10-38652_____
                        Debtor                                                                                    (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Centurylink P.O. Box 4300 Carol Stream, IL, 60197-4300 | | | Consideration: Utility | | | | 166.77 |
| Champion Cutting & Snow Care 709 Ocala Ln Saint Paul, MN, 55120 | | | Consideration: Repair & Maintenance | | | | 551.69 |
| Charter Communications P.O. Box 3019 Milwaukee, WI, 53201-3019 | | | Consideration: Utility | | | | 89.65 |
| Christopher Guthrie Trust P.O. Box 1733 Ross, CA, 94957-1733 | | | Consideration: Rent | | | | 6,232.46 |
| Cintas Corporation #754 3375 Mike Collins Dr Saint Paul, MN, 55121-2235 | | | Consideration: Supplies | | | | 331.32 |
| Cintas Fire Protection P.O. Box 636525 Cincinnati, OH, 45263-6525 | | | Consideration: Repair & Maintenance | | | | 664.54 |
| Cisco Webex Llc 16720 Collections Center Dr Chicago, IL, 60693 | | | Consideration: Professional Services | | | | 900.00 |

{2534476:}

14

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                           ,          Case No. 10-38652
                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| City Of Albert Lea 221 East Clark Street Albert Lea, MN, 56007-2496 | | | Consideration: Utility | | | | 316.39 |
| City Of Aurora Water Dept P.O. Box 2697 Aurora, IL, 60507-2697 | | | Consideration: Utility | | | | 277.08 |
| City Of Blaine C/O 21St Century Bank 9380 Central Ave Ne BLAINE, MN, 55434 | | | Consideration: Utility | | | | 187.60 |
| City Of Bloomington 1800 W Old Shakopee Road Minneapolis, MN, 55431-3027 | | | Consideration: Utility | | | | 231.70 |
| City Of Burnsville P.O. Box 77025 Minneapolis, MN, 55480-7725 | | | Consideration: Utility | | | | 715.29 |
| City Of Byron P.O. Box 916 Byron, IL, 61010-0916 | | | Consideration: Utility | | | | 160.30 |
| City Of Chicago Heights Water Billing Department 1601 Chicago Road Chicago Heights, IL, 60411 | | | Consideration: Utility | | | | 732.93 |

{2534476:}

15

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                    ,    Case No. 10-38652
                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| City Of Cottage Grove 7516 80Th St South Cottage Grove, MN, 55016 | | | Consideration: Utility | | | | 191.60 |
| City Of Davenport 226 West 4Th Street Davenport, IA, 52801 | | | Consideration: Utility | | | | 859.21 |
| City Of East Moline - Water 915 - 16Th Avenue East Moline, IL, 61244 | | | Consideration: Utility | | | | 499.61 |
| City Of Fairmont P O Box 751 Fairmont, MN, 56031-0751 | | | Consideration: Utility | | | | 2,460.28 |
| City Of Hinckley P.O. Box 366 Hinckley, MN, 55037 | | | Consideration: Utility | | | | 109.44 |
| City Of Joplin Finance Dept Office Of Finanace 602 S Main Joplin, MO, 64801 | | | Consideration: Utility | | | | 100.00 |
| City Of Lebanon P.O. Box 111 Lebanon, MO, 65536 | | | Consideration: Utility | | | | 2,451.66 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp.                    ,          Case No. 10-38652
                    Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| City Of Mankato P.O. Box 3368 Mankato, MN, 56002-3368 | | | Consideration: Utility | | | | 294.22 |
| City Of Melrose 225 E. 1St St. N Melrose, MN, 56352-0216 | | | Consideration: Utility | | | | 1,700.16 |
| City Of Milwaukee P.O. Box 3268 Milwaukee, WI, 53201-3268 | | | Consideration: Utility | | | | 201.88 |
| City Of Moline P.O. Box 930 Moline, IL, 61266-0930 | | | Consideration: Utility | | | | 1,308.39 |
| City Of Monett P.O. Box 110 Monett, MO, 65708 | | | Consideration: Utility | | | | 2,044.43 |
| City Of Neosho 203 E Main St Neosho, MO, 64850 | | | Consideration: Utility | | | | 252.36 |
| City Of Nevada 110 S Ash St Nevada, MO, 64772 | | | Consideration: Utility | | | | 440.66 |

{2534476:}

17

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
               Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| City Of Nixa Utilities P.O. Box 395 Nixa, MO, 65714-0395 | | | Consideration: Utility | | | | 2,460.51 |
| City Of North St Paul 2400 Margaret Street Saint Paul, MN, 55109-3020 | | | Consideration: Utility | | | | 3,049.43 |
| City Of Oakdale-Utility Dept. 1584 Hadley Ave N Saint Paul, MN, 55128 | | | Consideration: Utility | | | | 219.56 |
| City Of Ottawa 828 East Norris Dr Ottawa, IL, 61350 | | | Consideration: Utility | | | | 140.67 |
| City Of Peru P.O. Box 299 Peru, IL, 61354-0299 | | | Consideration: Utility | | | | 2,085.90 |
| City Of Prior Lake 4646 Dakota Street Se Prior Lake, MN, 55372 | | | Consideration: Utility | | | | 521.55 |
| City Of Republic Utility Pymnt 213 N Main St Republic, MO, 65738 | | | Consideration: Utility | | | | 229.04 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,   Case No. 10-38652_____
             Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| City Of Rockford Paymt Center P.O. Box 1221 Rockford, IL, 61105-1221 | | | Consideration: Utility | | | | 407.52 |
| City Of Rush City Box 556 Rush City, MN, 55069 | | | Consideration: Utility | | | | 404.18 |
| City Of Woodbury 8301 Valley Creek Road Saint Paul, MN, 55125 | | | Consideration: Utility | | | | 329.13 |
| City Utilities P.O. Box 710 West Plains, MO, 65775 | | | Consideration: Utility | | | | 2,196.60 |
| City Utilities Of Springfield P.O. Box 551 Springfield, MO, 65801-0551 | | | Consideration: Utility | | | | 19,903.22 |
| City Wide Locksmithing Inc 4054 Central Ave Ne Minneapolis, MN, 55421 | | | Consideration: Repair & Maintenance | | | | 490.54 |
| City Wide Window Services Inc P.O. Box 790 Anoka, MN, 55303 | | | Consideration: Repair & Maintenance | | | | 97.26 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                              ,      Case No. 10-38652_____
　　　　　　　Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Citywide Glass 7265 Commerce Circle Minneapolis, MN, 55432 | | | Consideration: Repair & Maintenance | | | | 680.09 |
| Coca Cola Usa P.O. Box 102499 Atlanta, GA, 30368 | | | Consideration: Supplies | | | | 3,528.93 |
| Coca-Cola Usa P.O. Box 102190 Atlanta, GA, 30368 | | | Consideration: Supplies | | | | 9,985.30 |
| Comcast Cable-3001 P.O. Box 3001 Southeastern, PA, 19398-3001 | | | Consideration: Utility | | | | 138.90 |
| Commercial Plumbing & Heat Inc 24428 Greenway Ave Forest Lake, MN, 55025 | | | Consideration: Repair & Maintenance | | | | 13,143.45 |
| Complete Kitchen Service Inc P.O. Box 275 Ozark, MO, 65721 | | | Consideration: Supplies | | | | 296.40 |
| Cone'S Repair Service 2408 40Th Ave Moline, IL, 61265 | | | Consideration: Repair & Maintenance | | | | 529.61 |

{2534476:}

20

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp.                                    ,     Case No. 10-38652
              Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Connelly Plumbing Co. 1719 West Mt. Vernon Springfield, MO, 65802 | | | Consideration: Repair & Maintenance | | | | 1,250.92 |
| Connexus Energy P.O. Box 1808 Minneapolis, MN, 55480-1808 | | | Consideration: Utility | | | | 7,224.97 |
| Consolidated Energy Coop 1088 County Road A Hudson, WI, 54016 | | | Consideration: Rent | | | | 3,579.81 |
| Cordoza Family Trust 316 East Beach Street Watsonville, CA, 95076 | | | Consideration: Rent | | | | 5,392.13 |
| Corporation Service Company P.O. Box 13397 Philadelphia, PA, 19101-3397 | | | Consideration: Professional Services | | | | 130.95 |
| Cory A. Soltis 16300 29Th Ave N. Minneapolis, MN, 55447 | | | Consideration: Repair & Maintenance | | | | 2,542.49 |
| Cress Refrigeration Inc 214 Budd Street Fairmont, MN, 56031 | | | Consideration: Repair & Maintenance | | | | 1,979.91 |

{2534476:}

21

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                              ,        Case No. 10-38652
         Debtor                                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Csi Group North Inc 26425 E. Admiral Pl Catoosa, OK, 74015 | | | Consideration: Repair & Maintenance | | | | 258.66 |
| Cst Corporation 269 E.Hellen Rd Palatine, IL, 60067 | | | Consideration: Repair & Maintenance | | | | 2,119.80 |
| Culligan Of Albert Lea 1104 South State Street Waseca, MN, 56093-3145 | | | Consideration: Supplies | | | | 313.52 |
| Culligan Water Cond-Janesville 2306 Kennedy Road Janesville, WI, 53545-0827 | | | Consideration: Supplies | | | | 621.48 |
| Cypress Commercial Inc 4580 Tanglewood Rd Bettendorf, IA, 52722 | | | Consideration: Repair & Maintenance | | | | 3,577.11 |
| D&B Refrigeration Inc 29202 Us Hwy 6 Princeton, IL, 61356 | | | Consideration: Repair & Maintenance | | | | 1,820.92 |
| D.M.C. Property Management Moche And Elizabeth Chalem 11054 Ventura Blvd, Suite 134 Studio City, CA, 91604 | | | Consideration: Rent | | | | 1,589.99 |

{2534476:}

22

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652
                    Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dakota Electric Association 4300 220Th Str W Farmington, MN, 55024-9583 | | | Consideration: Utility | | | | 4,174.96 |
| Dalco P.O. Box 64777 Saint Paul, MN, 55164-0777 | | | Consideration: Supplies | | | | 53.51 |
| Darling International, Inc. P.O. Box 671401 Dallas, TX, 75267-1401 | | | Consideration: Supplies | | | | 508.00 |
| David'S Heating & Cooling 327 E. Chestnut Bolivar, MO, 65613 | | | Consideration: Repair & Maintenance | | | | 88.00 |
| Day Plumbing Heating & Cooling 1410 East Blue Earth Ave Fairmont, MN, 56031 | | | Consideration: Repair & Maintenance | | | | 173.33 |
| Dayspring Window Cleaning 701 Utah Avenue S Minneapolis, MN, 55426 | | | Consideration: Repair & Maintenance | | | | 147.84 |
| Dekalb Mechanical Inc 339 Wurlitzer Dr Dekalb, IL, 60115 | | | Consideration: Repair & Maintenance | | | | 821.83 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp._____,    Case No. 10-38652_____
              Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Demetrios & Harriet Spyrakos 6743 N.Nokomis Lincolnwood, IL, 60712 | | | Consideration: Rent | | | | 9,278.66 |
| Dennis Golla Golla Outdoor Services 1629 - 4Th Ave. Newport, MN, 55055 | | | Consideration: Repair & Maintenance | | | | 377.50 |
| Derse Inc-Whbs 3800 West Canal St Milwaukee, WI, 53208 | | | Consideration: Advertising | | | | 488.00 |
| Detailed Outdoor Services Llc P.O. Box 213 Prescott, WI, 54021 | | | Consideration: Repair & Maintenance | | | | 260.00 |
| Dexes Enterprises 4515 9Th Ave Rock Island, IL, 61201 | | | Consideration: Repair & Maintenance | | | | 420.00 |
| Diamond Edge 111 Nw 183Rd St #104A Miami, FL, 33169 | | | Consideration: Supplies | | | | 160.55 |
| Division of Unclaimed Property Missouri P.O. Box 1272 Jefferson City, MO 65102-1272 | | | Consideration: Uncashed Checks of Employees as of 12/31/09 | X | | | 25,814.37 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
                                    Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dmi Manufacturing Inc 4770 Beidler Road Willoughby, OH, 44094 | | | Consideration: Equipment | | | | 10,079.47 |
| Dmwc Inc. 8213 9Th Street West Rock Island, IL, 61201 | | | Consideration: Repair & Maintenance | | | | 148.75 |
| Dmx Music-Dallas P O Box 660557 Dallas, TX, 75266-0557 | | | Consideration: Music | | | | 14.29 |
| Doke Propane, Inc. 206 North Springfield Bolivar, MO, 65613 | | | Consideration: Utility | | | | 1,460.09 |
| Don Stevens Inc Nw 6070 P.O. Box 1450 Minneapolis, MN, 55485-6070 | | | Consideration: Repair & Maintenance | | | | 1,478.72 |
| E&D Water Works Inc 915 N Parker Drive Janesville, WI, 53545 | | | Consideration: Repair & Maintenance | | | | 76.44 |
| East Central Energy P.O. Box 39 Braham, MN, 55006-0039 | | | Consideration: Utility | | | | 4,256.83 |

{2534476:}

25

B 6F (Official Form 6F) (12/07) - Cont.

In re <u>Duke and King Acquisition Corp.</u>                                    ,     Case No. <u>10-38652</u>
                    Debtor                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Ecolab Food Safety Specialties 24198 Network Pl Chicago, IL, 60673-1241 | | | Consideration: Supplies | | | | 1,667.56 |
| Edward C Lim And Elaine Lim 102 Colby St San Francisco, CA, 94134 | | | Consideration: Rent | | | | 4,586.81 |
| Edward C Lim And Elaine Lim 102 Colby St San Francisco, CA, 94134 | | | Consideration:  Real Estate Tax Obligation Under Lease (Martin County Auditor/Treas.) | | | | 5,798.00 |
| Eichenauer Services Inc 2465 N 22Nd St Decatur, IL, 62526-4741 | | | Consideration: Repair & Maintenance | | | | 608.96 |
| Ellen & Hadi Makarechian 9608 Whitehall Blvd Spotsylvania, VA, 22553 | | | Consideration: Rent | | | | 4,166.67 |
| Ellen & Hadi Makarechian 9608 Whitehall Blvd Spotsylvania, VA, 22553 | | | Consideration:  Real Estate Tax Obligation Under Lease (Ramsey County) | | | | 12,410.00 |
| Elmer & Son Locksmiths Inc P.O. Box 5 Steger, IL, 60475 | | | Consideration: Repair & Maintenance | | | | 130.18 |

{2534476:}                                              26

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                              ,        Case No. 10-38652
                    Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Empire District P.O. Box 219239 Kansas City, MO, 64121-8238 | | | Consideration: Utility | | | | 17,023.44 |
| Endres Window Cleaning 1101 8Th Avenue Se Austin, MN, 55912 | | | Consideration: Repair & Maintenance | | | | 646.41 |
| Enviromaster, Inc. P.O. Box 90026 Sioux Falls, SD, 57109 | | | Consideration: Repair & Maintenance | | | | 647.22 |
| Enviromatic Corp Of America 5936 Pillsbury Ave S Minneapolis, MN, 55419 | | | Consideration: Repair & Maintenance | | | | 29,729.16 |
| Espresso Midwest 3268 W. Cty. Rd. 42 Burnsville, MN, 55337 | | | Consideration: Repair & Maintenance | | | | 150.00 |
| Estelle Wright 234 Dale Street North St. Paul, MN 55102 | | | Consideration: Compensation | | | | 25,000.00 |
| Expense Reduction Analysts 5050 Avenida Encina #200 Carlsbad, CA, 92008 | | | Consideration: Professional Services | | | | 14,907.00 |

{2534476:}                                                                27

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                              ,        Case No. 10-38652
                    Debtor                                                                    (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Facilitec Central 3851 Clearview Ct Gurnee, IL, 60031 | | | Consideration: Repair & Maintenance | | | | 81.90 |
| Fairmont Fire Systems Inc 209 Downtown Plaza Fairmont, MN, 56031 | | | Consideration: Repair & Maintenance | | | | 198.15 |
| Fairway Outdoor Advertising P.O. Box 60125 Charlotte, NC, 28260 | | | Consideration: Advertising | | | | 2,589.18 |
| Fedex P O Box  94515 Palatine, IL, 60094-4515 | | | Consideration: Supplies | | | | 571.72 |
| Fenne'S Outdoor Sevices Llc P.O. Box 541 Lakeville, MN, 55044 | | | Consideration: Repair & Maintenance | | | | 2,161.42 |
| Fikes Services 4408 Excelsior Blvd St. Louis Park, MN, 55416-4814 | | | Consideration: Repair & Maintenance | | | | 651.24 |
| Filter Services Illinois 2555 United Ln Elk Grove Village, IL, 60007 | | | Consideration: Repair & Maintenance | | | | 448.00 |

{2534476:}

28

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
                    Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Finken Water 3423 County Rd 74 Saint Cloud, MN, 56302 | | | Consideration: Repair & Maintenance | | | | 206.00 |
| Fox Metro P.O. Box 160 Aurora, IL, 60507-0160 | | | Consideration: Utility | | | | 1,172.35 |
| Fox Valley Fire & Safety 2730 Pinnacle Drive Elgin, IL, 60124 | | | Consideration: Supplies | | | | 211.00 |
| Franke Resupply Systems, Inc. 8007 Innovation Way Chicago, IL, 60682-0080 | | | Consideration: Equipment | | | | 6,951.16 |
| Franklin Machine Products P.O. Box 8500 S-41570 Philadelphia, PA, 19178 | | | Consideration: Equipment | | | | 4,779.32 |
| Freeport Water & Sewer Commiss 230 West Stephenson St. FREEPORT, IL, 51032 | | | Consideration: Utility | | | | 171.21 |
| Frontier P.O. Box 2951 Phoenix, AZ, 85062-2951 | | | Consideration: Utility | | | | 172.25 |

{2534476:}                                              29

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652
                    Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Frontier Communications-St Pau P.O. Box 20550 Rochester, NY, 14602-0550 | | | Consideration: Utility | | | | 511.96 |
| Gabe And Karen Fazzini 37072 Galileo Lane Murrieta, CA, 92563 | | | Consideration: Rent | | | | 14,075.55 |
| Gabrelcik Enterprises Inc 6285 Painters Circle Mound, MN, 55364 | | | Consideration: Repair & Maintenance | | | | 205.00 |
| Garda Cl Great Lakes, Inc. Dept 3100-190 Los Angeles, CA, 90084-3100 | | | Consideration: bank charges | | | | 1,081.05 |
| Gary The Plumber P.O. Box 2686 Joplin, MO, 64803 | | | Consideration: Repair & Maintenance | | | | 346.28 |
| Gaylen Plumbing P.O. Box 3806 Joplin, MO, 64803 | | | Consideration: Repair & Maintenance | | | | 407.71 |
| Gene C Ghisolfo 101 Windwalker Way Novato, CA, 94945 | | | Consideration: Rent | | | | 6,642.12 |

{2534476:}                                                                  30

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp. _____ ,   Case No. 10-38652 _____
                    Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Gene C Ghisolfo 101 Windwalker Way Novato, CA, 94945 | | | Consideration:  Real Estate Tax Obligation Under Lease (Hennepin County Treasurer) | | | | 10,766.07 |
| General Parts Llc Mi10 P.O. Box 9201 Minneapolis, MN, 55480-9201 | | | Consideration: Supplies | | | | 922.52 |
| Gephart Electric 3550 La Bore Road Suite 11 Saint Paul, MN, 55110 | | | Consideration: Repair & Maintenance | | | | 1,985.00 |
| Getz Fire Equipment Co P.O. Box 419 Peoria, IL, 61651-0419 | | | Consideration: Repair & Maintenance | | | | 523.97 |
| Gilbert Mechanical Cont Inc. 4451 West 76Th Street Minneapolis, MN, 55435 | | | Consideration: Repair & Maintenance | | | | 38,624.96 |
| Glidden Trust Account 391 309 Seeley Ave Downers Grove, IL, 60515 | | | Consideration: Rent | | | | 3,596.99 |
| Grainger Dept 871102562 Palatine, IL, 60038-0001 | | | Consideration: Repair & Maintenance | | | | 507.75 |

{2534476:}                                           31

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,    Case No. 10-38652_____
                        Debtor                                                                                    (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Granite Telecommunications P.O. Box 983119 Boston, MA, 02298-3119 | | | Consideration: Utility | | | | 5,991.64 |
| Grassers Plumbing & Heating 404 W Main Mc Nabb, IL, 61335 | | | Consideration: Repair & Maintenance | | | | 89.00 |
| Gray Construction 2803 Lobelia Circle Naperville, IL, 60564 | | | Consideration: Repair & Maintenance | | | | 8,600.38 |
| Greer'S Pumping Service 1241 S. Nicholas Rd Nixa, MO, 65714 | | | Consideration: Repair & Maintenance | | | | 1,165.00 |
| G'S R Plumbing & Heating Inc 1831 E Lincoln Highway P.O. Box 967 Dekalb, IL, 60115 | | | Consideration: Repair & Maintenance | | | | 516.74 |
| Gustave A Larson Company 4402 Solution Center #774402 Chicago, IL, 60677-4004 | | | Consideration: Equipment | | | | 5,070.35 |
| H Services Co. 9649 Mclean Northlake, IL, 60164 | | | Consideration: Repair & Maintenance | | | | 94.87 |

{2534476:}

Document      Page 51 of 166

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp. _____,    Case No. 10-38652_____
           Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Hamilton Pto 1374   111Th Lane Nw Coon Rapids, MN, 55443 | | | Consideration: Charitable Donation | | | | 115.54 |
| Heinz North America 2081 Industrial Blvd. Stillwater, MN, 55082 | | | Consideration: Supplies | | | | 38.74 |
| Heritage Business Park C/O The Kowing Corporation 2273 Mccoy Road Sun Prairie, WI, 53590 | | | Consideration: Rent | | | | 80.00 |
| Holiday Companies 4567 American Blvd W Minneapolis, MN, 55437 | | | Consideration: Rent | | | | 6,588.11 |
| Ice Services Inc 14450 Ewing Ave S  #100 Burnsville, MN, 55306 | | | Consideration: Supplies | | | | 227.23 |
| Ikon Financial Services P.O. Box 650016 Dallas, TX, 75265-0016 | | | Consideration: Supplies | | | | 1,036.62 |
| Ikon Office Solutions P.O. Box 802815 Chicago, IL, 60680-2815 | | | Consideration: Supplies | | | | 2,585.33 |

{2534476:}

33

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,    Case No. 10-38652_____
                    Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Impact Sign & Lighting 22705 N Hwy 65 Sedalia, MO, 65301 | | | Consideration: Repair & Maintenance | | | | 434.08 |
| Ingram Family Trust Amcor Bank Na 501 Seventh Street Rockford, IL, 61104 | | | Consideration: Rent | | | | 2,520.83 |
| Inland Commercial Prop Mgmt 2901 Butterfield Rd Oak Brook, IL, 60523 | | | Consideration: Rent | | | | 8,131.75 |
| Integrated Beverage Systems 2951 100Th Court Ne -Suite 150 Minneapolis, MN, 55449 | | | Consideration: Repair & Maintenance | | | | 169.82 |
| Integrated Control Corp. 748 Park Avenue Huntington, NY, 11743 | | | Consideration: Repair & Maintenance | | | | 102.88 |
| Integrity Locksmiths Inc P.O. Box 2176 Joliet, IL, 60434-2176 | | | Consideration: Supplies | | | | 333.41 |
| Irving J. Sherman Revocable Tr John Hamburger 2808 Anthony Lane South Minneapolis, MN, 55418 | | | Consideration: Rent | | | | 10,967.00 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,     Case No. 10-38652_____
　　　　　　　　Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| J&A Window Service C/O James R Hargarten 10720 Nathan Ln Maple Grove, MN, 55369 | | | Consideration: Repair & Maintenance | | | | 172.67 |
| J&H Outdoor Services 29901 Hemingway Ave Stacy, MN, 55079 | | | Consideration: Repair & Maintenance | | | | 600.00 |
| J&S Electric And Sign 101 E. Illinois Aurora, IL, 60505 | | | Consideration: Repair & Maintenance | | | | 1,585.75 |
| J. R. Plumbing Inc 16817 West Greenfield Avenue New Berlin, WI, 53151 | | | Consideration: Repair & Maintenance | | | | 103.97 |
| J.R.'S Advanced Recyclers 10619 Courthouse Blvd Inver Grove Heights, MN, 55077 | | | Consideration: Repair & Maintenance | | | | 448.00 |
| Jackson Sales & Service Plumbing, Heating And A/C P.O. Box 327 Neosho, MO, 64850 | | | Consideration: Repair & Maintenance | | | | 91.50 |
| Jacqlynn Alexander c/oBradley Rightnowar, Faulkner Law Firm LLC 6832 Stalter Drive Rockford, IL  61108 | | | Consideration:  Pending Litigation | X | X | X | Unliquidated |

{2534476:}                                                    35

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                              ,          Case No. 10-38652
         Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Javens Electric 59170 Madison Ave Mankato, MN, 56001 | | | Consideration: Repair & Maintenance | | | | 621.33 |
| Jay Key Service, Inc. 1106 St. Louis Springfield, MO, 65806 | | | Consideration: Repair & Maintenance | | | | 73.00 |
| Jayhawk Appliance & Air, Llc 2530 Main Street Parsons, KS, 67357 | | | Consideration: Repair & Maintenance | | | | 40.00 |
| Jayhawk Lumber, Glass & Rental 6 E. Ash Chanute, KS, 66720 | | | Consideration: Repair & Maintenance | | | | 301.01 |
| Jeffrey Scott Freeman 314 Loma Ave Huntington Beach, CA, 92648 | | | Consideration: Rent | | | | 7,352.90 |
| Jeffrey Scott Freeman 314 Loma Ave Huntington Beach, CA, 92648 | | | Consideration:  Real Estate Tax Obligation Under Lease (Freeborn County) | | | | 7,826.00 |
| Jeffrey W Taylor 124 E Marvin Ave Walker, MO, 64790 | | | Consideration: Repair & Maintenance | | | | 250.00 |

{2534476:}                                           36

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,   Case No. 10-38652_____
                    Debtor                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Jim Hoeft Signs Inc<br>6035 235Th St W<br>Farmington, MN, 55024 | | | Consideration: Equipment | | | | 2,150.68 |
| Jl Sullivan Construction<br>3030 Harbor Ln N<br>Minneapolis, MN, 55447 | | | Consideration: Repair & Maintenance | | | | 1,260.00 |
| Joe Koberoski<br>4 Indian Creek Rd<br>Mankato, MN, 56001 | | | Consideration: Repair & Maintenance | | | | 1,875.00 |
| Joe Phraner<br>15834 Cobblestone Lake Pkwy<br>Apple Valley, MN 55124 | | | Consideration: Compensation | | | | 112,500.00 |
| Joe'S Mowes<br>21443 Kudu Rd<br>Goodman, MO, 64843 | | | Consideration: Repair & Maintenance | | | | 70.00 |
| Joey Mmahat<br>15561 Eagles Nest Way<br>Saint Paul, MN 55124 | | | Consideration: Compensation | | | | 28,750.00 |
| John R. Piatt<br>4156 Poplar Street<br>San Diego, CA, 92105 | | | Consideration: Rent | | | | 8,893.51 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp. _____,      Case No. 10-38652_____
                          Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| John Suen 50 Maddux Ave San Francisco, CA, 94124 | | | Consideration: Rent | | | | 6,985.26 |
| John Suen 50 Maddux Ave San Francisco, CA, 94124 | | | Consideration:  Real Estate Tax Obligation Under Lease (Mower County Auditor/Treasurer) | | | | 7,274.00 |
| Joplin Fire Protection Co 1014 S Wall Ave Joplin, MO, 64801 | | | Consideration: Repair & Maintenance | | | | 1,868.51 |
| Kas-Rac Partnership 2574 E 259 Th Road Peru, IL, 61354 | | | Consideration: Rent | | | | 2,593.33 |
| Kathleen Kahn 3 Silver Queen Ct Park City, UT, 84060 | | | Consideration: Rent | | | | 6,561.59 |
| Kay Chemical Company P.O. Box 601090 Charlotte, NC, 28260-1090 | | | Consideration: Repair & Maintenance | | | | 37.43 |
| Kcp&L P.O. Box 219703 Kansas City, MO, 64121-9703 | | | Consideration: Utility | | | | 4,773.63 |

{2534476:}                                                        38

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                              ,     Case No. 10-38652
                    Debtor                                                                        (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Kelley Plumbing Heating Llc 923 South Broadway Albert Lea, MN, 56007 | | | Consideration: Repair & Maintenance | | | | 110.00 |
| Kendall Plumbing P.O. Box 729 Nixa, MO, 65714 | | | Consideration: Repair & Maintenance | | | | 3,382.00 |
| Kenmoore Plumbing 1003 Hwy T Bolivar, MO, 65613 | | | Consideration: Repair & Maintenance | | | | 483.50 |
| Kinderhook 521 Fifth Ave 34th Floor New York, NY 10175 | | | Consideration: Management fees | | | | 687,500.00 |
| Kinderhook 521 Fifth Ave 34th Floor New York, NY 10175 | | | Consideration: Accrued Interest | | | | 691,273.79 |
| Kinderhook 521 Fifth Ave 34th Floor New York, NY 10175 | | | Consideration: Notes Payable | | | | 2,125,000.00 |
| King Uniform P.O. Box 930782 Atlanta, GA, 31193-0782 | | | Consideration: Supplies | | | | 11,834.64 |

{2534476:}                                            39

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652
                          Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Kinsella Roto-Rooter Service P.O. Box 338 Peru, IL, 61354 | | | Consideration: Repair & Maintenance | | | | 150.00 |
| Kirk Acoustics Inc 9910 Arkansas Path Inver Grove Heights, MN, 55077 | | | Consideration: Repair & Maintenance | | | | 200.00 |
| Kretsch & Gust Pllc 5151 Edina Industrial Blvd #65 Minneapolis, MN, 55439 | | | Consideration: Professional Services | | | | 3,822.00 |
| Kvetons Cleaning Services P.O. Box 202 North Branch, MN, 55056 | | | Consideration: Repair & Maintenance | | | | 480.94 |
| La Roche'S Inc. 1105 160Th Street Faribault, MN, 55021 | | | Consideration: Repair & Maintenance | | | | 170.00 |
| Lag Property Group, Llc 5808 Prairie Ln Palatine, IL, 60067 | | | Consideration: Rent | | | | 7,773.07 |
| Lamar Companies P.O. Box 96030 Baton Rouge, LA, 70896 | | | Consideration: Advertising | | | | 2,715.92 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,     Case No. 10-38652_____
          Debtor                                                                              (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Larson Heating & Air Condition 714 W Kathryn St Nixa, MO, 65714 | | | Consideration: Repair & Maintenance | | | | 4,408.83 |
| Lasalle County Health Dept 717 Etna Road Ottawa, IL, 61350 | | | Consideration: Real Estate Tax | | | | 105.00 |
| Laurence Kennedy 13997 St Croix Trail No Stillwater, MN, 55082-9593 | | | Consideration: Rent | | | | 1,875.00 |
| Laurence Kennedy 13997 St Croix Trail No Stillwater, MN, 55082-9593 | | | Consideration:  Real Estate Tax Obligation Under Lease (Hennepin County Treasurer) | | | | 8,041.86 |
| Lawns Inc 6709 West Forest Home Ave Milwaukee, WI, 53220 | | | Consideration: Repair & Maintenance | | | | 192.00 |
| Lefonz Lawn Service 1459 6Th Ave. South South Saint Paul, MN, 55075 | | | Consideration: Repair & Maintenance | | | | 520.00 |
| Leslie Bryant 6200 Virginia Ave S Minneapolis, MN 55424 | | | Consideration: Compensation | | | | 13,520.00 |

{2534476:}

41

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                         ,     Case No. 10-38652
        Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Letter Perfect P.O. Box 2592 Largo, FL, 33779-2592 | | | Consideration: Supplies | | | | 78.48 |
| Lexisnexis Risk Solutions Inc P.O. Box 7247-7780 Philadelphia, PA, 19170-7780 | | | Consideration: Benefits | | | | 1,464.92 |
| Lh Meltzer Llc 513 Summit Ave Saint Paul, MN, 55102 | | | Consideration: Rent | | | | 8,500.00 |
| Lighting Maintenance Inc 351 N 6Th Ave Eldridge, IA, 52748 | | | Consideration: Repair & Maintenance | | | | 2,855.32 |
| Lincoln Waste Solutions 234 Murphy Rd Hartford, CT, 06114 | | | Consideration: Utility | | | | 4,074.65 |
| Littler Mendelson Pc P.O. Box 45547 San Francisco, CA, 94145-0547 | | | Consideration: Professional Services | | | | 921.50 |
| Lkc Lawn Service 5942 Abbott Ave N Minneapolis, MN, 55429 | | | Consideration: Repair & Maintenance | | | | 230.00 |

{2534476:}

42

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652
                    Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Lloyds Plumbing & Heating Corp P.O. Box 2888 2352 W. Hwy 14 Janesville, WI, 53547-2888 | | | Consideration: Repair & Maintenance | | | | 135.83 |
| Locks And Unlocks, Inc. P.O. Box 59 Stoughton, WI, 53589 | | | Consideration: Repair & Maintenance | | | | 1,045.67 |
| Loescher Heating & A/C 1860 S. Walnut Freeport, IL, 61032 | | | Consideration: Repair & Maintenance | | | | 2,860.32 |
| Loffler Companies Inc 1101 E 78Th Street #200 Minneapolis, MN, 55420 | | | Consideration: Benefits | | | | 3,940.86 |
| Loomis Dept Ch 10500 Palatine, IL, 60055-0500 | | | Consideration: Repair & Maintenance | | | | 590.98 |
| Loraine J Hess Trust 1689 N 2501 Rd Ottawa, IL, 61350 | | | Consideration: Rent | | | | 3,000.00 |
| Lori Busch 5201 West 111Th St Minneapolis, MN 55437 | | | Consideration: Compensation | | | | 13,000.00 |

{2534476:}

43

B 6F (Official Form 6F) (12/07) - Cont.

In re <u>Duke and King Acquisition Corp.</u>                          ,        Case No. <u>10-38652</u>
                        Debtor                                                              (if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Lsi Lighting Solutions Plus 1065 Solutions Center Chicago, IL, 60677-1000 | | | Consideration: Repair & Maintenance | | | | 3,084.94 |
| Lud-Key Inc P O Box 527 Fairmont, MN, 56031 | | | Consideration: Repair & Maintenance | | | | 863.39 |
| Madison Gas And Electric P.O. Box 1231 Madison, WI, 53701-1231 | | | Consideration: Utility | | | | 2,634.34 |
| Mahoney Environmental 37458 Eagle Way Chicago, IL, 60678-1374 | | | Consideration: Utility | | | | 205.00 |
| Mailsouth Inc PO Box 532536 Atlanta, GA, 30353-2536 | | | Consideration: Advertising | | | | 19,232.54 |
| Mark Kim & Helen C Kim 2298 Thistle Road Glenview Nas, IL, 60026 | | | Consideration: Rent | | | | 16,736.60 |
| Mark Kim & Helen C Kim 2298 Thistle Road Glenview Nas, IL, 60026 | | | Consideration Real Estate Tax Obligation Under Lease (Dakota County) | | | | 9,231.29 |

{2534476:}                                      44

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652_____
              Debtor                                                                                          (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Mark Kim & Helen C  Kim 2298 Thistle Road Glenview Nas, IL, 60026 | | | Consideration:  Taxes Due Under Lease DAKOTA COUNTY | | | | 2,561.04 |
| Mark Kim & Helen C  Kim 2298 Thistle Road Glenview Nas, IL, 60026 | | | Consideration:  Real Estate Tax Obligation Under Lease (Dakota County) | | | | 2,968.13 |
| Mark'S Reddi Rooter 2436 Pennsylvania Ave Madison, WI, 53704 | | | Consideration: Repair & Maintenance | | | | 855.00 |
| Marmic Fire & Safety P.O. Box 1086 Joplin, MO, 64802 | | | Consideration: Repair & Maintenance | | | | 4,497.03 |
| Marmic Fire & Safety Springfie 3045-H East Chestnut Expwy Springfield, MO, 65802 | | | Consideration: Repair & Maintenance | | | | 291.56 |
| Matt Cole 2161 Laurel Joplin, MO, 64801 | | | Consideration: Employee | | | | 95.00 |
| Maximus, Inc. 7130 Minstrel Way Suite L100 Columbia, MD, 21045 | | | Consideration: Professional Services | | | | 7,385.24 |

{2534476:}

45

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                              ,        Case No. 10-38652_____
                    Debtor                                                                        (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Mayers Excavating Inc 37264 County Rd 13 S Melrose, MN, 56352 | | | Consideration: Repair & Maintenance | | | | 300.00 |
| Mclochlin Enterprises, Inc Chuck Mclochlin 295 East Lincoln Road Kokomo, IN, 46902 | | | Consideration: Rent | | | | 3,500.00 |
| Melrose Telephone Company P.O. Box 100 Melrose, MN, 56352-0100 | | | Consideration: Utility | | | | 149.78 |
| Mentel Excavating 57234 215Th St Austin, MN, 55912 | | | Consideration: Repair & Maintenance | | | | 625.00 |
| Merten Bros Landscape P.O. Box 112 Hollandale, MN, 56045 | | | Consideration: Repair & Maintenance | | | | 400.00 |
| Me-Shy Locksmithing, Llc. 1215 East Mt. Gilead Road Suite A Bolivar, MO, 65613 | | | Consideration: Repair & Maintenance | | | | 190.93 |
| Metro Water Conditioning Inc 612 12Th Ave. South Hopkins, MN, 55343 | | | Consideration: Supplies | | | | 1,508.71 |

{2534476:}

46

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,      Case No. 10-38652_____
          Debtor                                                                                  (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Michael Best & Friedrich 100 East Wisconsin Avenue Milwaukee, WI, 53202-4108 | | | Consideration: Professional Services | | | | 7,710.00 |
| Midamerican Energy Company P.O. Box 8020 Davenport, IA, 52808-8020 | | | Consideration: Utility | | | | 10,790.22 |
| Midwest Equipment Company 2511 Cassens Drive Fenton, MO, 63026-2547 | | | Consideration: Repair & Maintenance | | | | 372.74 |
| Midwest Lighting Llc S6162 Elm Rd Eau Claire, WI, 54701 | | | Consideration: Repair & Maintenance | | | | 77.82 |
| Midwest Mechanical, Inc. P.O. Box 645 Neosho, MO, 64850 | | | Consideration: Repair & Maintenance | | | | 843.01 |
| Mihailo Chukalovich 18540 Prairie Street # 101 Northridge, CA, 91324 | | | Consideration: Rent | | | | 8,341.67 |
| Mike'S Window Washing Service 320 Catalina Court Le Sueur, MN, 56058 | | | Consideration: Repair & Maintenance | | | | 93.00 |

{2534476:}                                                            47

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,     Case No. 10-38652_____
           Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Miller Engineering Co 1616 S. Main St Rockford, IL, 61102 | | | Consideration: Repair & Maintenance | | | | 1,886.38 |
| Milwaukee Pressure Wash P.O. Box 170036 Milwaukee, WI, 53217 | | | Consideration: Repair & Maintenance | | | | 269.99 |
| Mimeo.Com P.O. Box 673866 Detroit, MI, 48267-3866 | | | Consideration: Supplies | | | | 277.91 |
| Minneapolis Finance Dept P.O. Box 77028 Minneapolis, MN, 55480-7728 | | | Consideration: Utility | | | | 285.56 |
| Minnesota Department of Commerce 85 7th Place East suite 500 St. Paul, MN 55101-2198 | | | Consideration: Uncashed Checks of Employees as of 12/31/09 | X | | | 28,306.33 |
| Minnesota Energy Resources P.O. Box 659795 San Antonio, TX, 78265-9795 | | | Consideration: Utility | | | | 2,469.90 |
| Minnesota Logos Inc 201 W. Travelers Trail #230 Burnsville, MN, 55337 | | | Consideration: Advertising | | | | 451.81 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp._____, Case No. 10-38652_____
                Debtor                                                                 (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Minnesota Mailing Solutions P.O. Box 27965 Minneapolis, MN, 55427-0965 | | | Consideration: Supplies | | | | 92.26 |
| Missouri American Water P.O. Box 94551 Palatine, IL, 60094-4551 | | | Consideration: Utility | | | | 506.76 |
| Missouri Gas Energy P.O. Box 219255 Kansas City, MO, 64121-9255 | | | Consideration: Utility | | | | 7,596.00 |
| Moac Mall Holdings Llc P.O. Box 1450 NW 5826 Minneapolis, MN, 55485-5826 | | | Consideration: Rent | | | | 20,004.28 |
| Moline Glass 519 14Th Street Moline, IL, 61265 | | | Consideration: Repair & Maintenance | | | | 963.86 |
| Monona Plumbing & Fire Protect 3126 Watford Way Madison, WI, 53713 | | | Consideration: Repair & Maintenance | | | | 4,691.03 |
| Muzak - Llc P.O. Box 71070 Charlotte, NC, 28272-1070 | | | Consideration: Music | | | | 10,991.61 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re <u>Duke and King Acquisition Corp.</u>                        ,        Case No. <u>10-38652</u>
             Debtor                                                      (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| My 3 Sons Window Cleaning 409 Willow St Farmington, MN, 55024 | | | Consideration: Repair & Maintenance | | | | 1,287.70 |
| Nardini Fire Equipment 405 West County Road E Saint Paul, MN, 55126 | | | Consideration: Repair & Maintenance | | | | 788.01 |
| Nathan Lustman 4335 Marina City De Marina Del Rey, CA, 90292 | | | Consideration: Rent | | | | 11,379.49 |
| Nathan Lustman 4335 Marina City De Marina Del Rey, CA, 90292 | | | Consideration:  Real Estate Tax Obligation Under Lease (Pine County Treasurer) | | | | 693.00 |
| Nathan Lustman 4335 Marina City De Marina Del Rey, CA, 90292 | | | Consideration:  Real Estate Tax Obligation Under Lease (Pine County Treasurer) | | | | 8,369.00 |
| Nathan Roy 1800 Bluejay Webb City, MO, 64870 | | | Consideration: Repair & Maintenance | | | | 40.00 |
| Nathe Refrigeration 40055 U S Hwy 71 South Sauk Centre, MN, 56378 | | | Consideration: Repair & Maintenance | | | | 177.22 |

{2534476:}

50

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp. _____,   Case No. 10-38652_____
        Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| National Readerboard Supply P.O. Box 430 Poncha Springs, CO, 81242 | | | Consideration: Supplies | | | | 229.81 |
| Natures Touch Inc P.O. Box 100 Janesville, WI, 53547 | | | Consideration: Repair & Maintenance | | | | 1,746.02 |
| Nature'S Touch Irrigation 535 Old Hwy 35 Hudson, WI, 54016 | | | Consideration: Repair & Maintenance | | | | 75.00 |
| New Richmond Utilities 156 East 1St Street New Richmond, WI, 54017 | | | Consideration: Utility | | | | 1,421.06 |
| Nicor Gas P.O. Box 632 Aurora, IL, 60507-0632 | | | Consideration: Utility | | | | 2,845.87 |
| Nnsi P.O. Box 24333 Tampa, FL, 33623-4333 | | | Consideration: Utility | | | | 10,580.17 |
| Norms Water Systems 252 Chestnut Owatonna, MN, 55060 | | | Consideration: Repair & Maintenance | | | | 333.68 |

{2534476:}
51

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652
                              Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| North Branch Water & Light 6388 Maple Street North Branch, MN, 55056 | | | Consideration: Utility | | | | 312.55 |
| Northern Mechanical Inc 9933 North Alpine Machesney Park, IL, 61115 | | | Consideration: Equipment | | | | 6,458.92 |
| Northland Fire & Security 4445 W. 77Th St #125 Minneapolis, MN, 55435 | | | Consideration: Repair & Maintenance | | | | 2,999.27 |
| Norwegian Squeegee 1022 Highview Ave Rockford, IL, 61107 | | | Consideration: Repair & Maintenance | | | | 895.00 |
| Not Just Lawncare P.O. Box 346 Windsor, WI, 53598 | | | Consideration: Repair & Maintenance | | | | 55.00 |
| Nu-Way Plumbing Llc 116 East 7Th Street Rolla, MO, 65401 | | | Consideration: Repair & Maintenance | | | | 267.70 |
| Oasis Irrigation, Inc. 5040 Chase Ave. Downers Grove, IL, 60515 | | | Consideration: Repair & Maintenance | | | | 85.00 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp._____,   Case No. 10-38652_____
              Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Office Depot P.O. Box 88040 Chicago, IL, 60680-1040 | | | Consideration: Supplies | | | | 2,364.14 |
| Office of the Illinois State Treasurer Unclaimed Property Division PO Box 19496 Springfield IL 62794-9496 | | | Consideration: Uncashed Checks of Employees as of 12/31/09 | X | | | 23,253.33 |
| OI Distribution 12900 Southwest 89Th Court Miami, FL, 33176 | | | Consideration: Supplies | | | | 27,431.01 |
| Optumhealth Financial Svcs 11490 Xeon St Nw Suite 200 Coon Rapids, MN, 55448-3149 | | | Consideration: Benefits | | | | 1,045.98 |
| Oreel Family Ltd Partnership C/O Shannon Oreel PO Box 3243 Madison, WI, 53704-0243 | | | Consideration: Rent | | | | 16,667.49 |
| Oreel Family Ltd Partnership C/O Shannon Oreel Po Box 3243 Madison, WI, 53704-0243 | | | Consideration: Real Estate Tax Obligation Under Lease (Ramsey County) | | | | 17,576.00 |
| Oreel Family Ltd Partnership C/O Shannon Oreel Po Box 3243 Madison, WI, 53704-0243 | | | Consideration: Real Estate Tax Obligation Under Lease (Stearns County Auditor-Treas) | | | | 6,838.00 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,     Case No. 10-38652
                        Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Owatonna Filters 3177 18Th St S.E. Owatonna, MN, 55060 | | | Consideration: Supplies | | | | 222.48 |
| Owatonna Heating & Cooling 408 N Cedar Owatonna, MN, 55060 | | | Consideration: Repair & Maintenance | | | | 3,129.46 |
| Owatonna Public Utilities P.O. Box 800 Owatonna, MN, 55060 | | | Consideration: Utility | | | | 2,697.18 |
| Ozark Water System P.O. Box 295 Ozark, MO, 65721 | | | Consideration: Utility | | | | 252.59 |
| P&C Rentals Llp P.O. Box 14366 Scottsdale, AZ, 85267-4366 | | | Consideration: Rent | | | | 14,543.33 |
| Pac Holdings Llc P.O. Box 15 Stillwater, MN, 55082 | | | Consideration: Rent | | | | 4,628.75 |
| Paetec P.O. Box 3243 Milwaukee, WI, 53201-3243 | | | Consideration: Utility | | | | 535.77 |

{2534476:}                                                          54

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
                          Debtor                                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Park Grove Electric Inc. 520 Pullman Avenue Saint Paul Park, MN, 55071 | | | Consideration: Repair & Maintenance | | | | 253.00 |
| Parts Town 1150A N. Swift Rd. Addison, IL, 60101 | | | Consideration: Repair & Maintenance | | | | 224.82 |
| Paul Nikko Philips 2150 Rimcrest Drive Glendale, CA, 91207 | | | Consideration: Rent | | | | 7,331.89 |
| Paul Nikko Philips 2150 Rimcrest Drive Glendale, CA, 91207 | | | Consideration:  Real Estate Tax Obligation Under Lease (Ramsey County) | | | | 12,834.00 |
| Paul Nikko Philips 2150 Rimcrest Drive Glendale, CA, 91207 | | | Consideration:  Real Estate Tax Obligation Under Lease (Ramsey County) | | | | 925.00 |
| Pearson Plumbing & Heating Co 2415  20Th Street Rockford, IL, 61104 | | | Consideration: Repair & Maintenance | | | | 998.00 |
| Peggy & Hsia Chang 38 Josiah Ave San Francisco, CA, 94112 | | | Consideration: Rent | | | | 4,691.85 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,      Case No. 10-38652_____
        Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Per Mar Security & Research P.O. Box 1101 Davenport, IA, 52805-1101 | | | Consideration: Supplies | | | | 92.38 |
| Personnel Concepts Limited P.O. Box 9003 San Dimas, CA, 91773 | | | Consideration: Supplies | | | | 135.80 |
| Pest Control Services 2004 East 123Rd Street Burnsville, MN, 55337-3106 | | | Consideration: Repair & Maintenance | | | | 102.60 |
| Petersen Plumbing & Heating 926 West 3Rd St Davenport, IA, 52802 | | | Consideration: Repair & Maintenance | | | | 1,333.23 |
| Pioneer Secureshred 155 Irving Ave North Minneapolis, MN, 55405 | | | Consideration: Supplies | | | | 100.00 |
| Playground Safety Consultants 6000 Ponderosa Way PARKER, CO, 80134 | | | Consideration: Repair & Maintenance | | | | 1,656.61 |
| Plunketts 40 Ne 52Nd Way Minneapolis, MN, 55421-1014 | | | Consideration: Repair & Maintenance | | | | 353.78 |

{2534476:}

56

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652
          Debtor                                                                                                  (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Pooya Inc<br>Heshmat Shirani<br>815First St<br>Gilroy, CA, 95020 | | | Consideration: Rent | | | | 9,803.87 |
| Pooya Inc<br>Heshmat Shirani<br>815First St<br>Gilroy, CA, 95020 | | | Consideration:  Real Estate Tax Obligation Under Lease (Lolson Chisago County) | | | | 20,121.00 |
| Power Cleaning<br>10332 Clinton Ave. So.<br>Bloomington, MN, 55420 | | | Consideration: Repair & Maintenance | | | | 1,202.65 |
| Praxair-Distribution Inc<br>Dept  Ch 10660<br>Palatine, IL, 60055-0660 | | | Consideration: Supplies | | | | 282.24 |
| Precision Signs<br>209 South Main St<br>Austin, MN, 55912 | | | Consideration: Repair & Maintenance | | | | 762.99 |
| Premier Lawn Care<br>113 Cherry Ct<br>Silvis, IL, 61282 | | | Consideration: Repair & Maintenance | | | | 1,010.00 |
| Premier Lighting Inc<br>415 S Owasso Blvd East<br>LITTLE CANADA, MN, 55117 | | | Consideration: Repair & Maintenance | | | | 577.63 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                          ,        Case No. 10-38652
                    Debtor                                                                                    (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Presto-X Llc 4521 Leavenworth St Omaha, NE, 68108-1437 | | | Consideration: Repair & Maintenance | | | | 750.93 |
| Pride Plumbing, Inc. 20607 Amherst Ct. Joliet, IL, 60433 | | | Consideration: Repair & Maintenance | | | | 725.00 |
| Pridham Electronics Inc P.O. Box 259304 Madison, WI, 53725-9304 | | | Consideration: Music | | | | 300.00 |
| Princeton Public Utilities P.O. Box 218 Princeton, MN, 55371 | | | Consideration: Utility | | | | 200.94 |
| Professional Power Washing 106 Hillside Drive Parkview, IA, 52748 | | | Consideration: Repair & Maintenance | | | | 300.00 |
| Pump It, Inc. P.O. Box 374 Willard, MO, 65781 | | | Consideration: Repair & Maintenance | | | | 1,825.00 |
| Quality Flow Inc P.O. Box 1145 Bedford Park, IL, 60499-1145 | | | Consideration: Repair & Maintenance | | | | 1,963.21 |

{2534476:}

58

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
                    Debtor                                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Quikserve Solutions 16820 Frances St #205 Omaha, NE, 68130 | | | Consideration: Professional Services | | | | 1,919.20 |
| Qwest P.O. Box 91154 Seattle, WA, 98111-9254 | | | Consideration: Utility | | | | 1,814.53 |
| Ramsey Cronfel 725 Parkview Circle Elk Grove Village, IL, 60007 | | | Consideration: Rent | | | | 6,757.67 |
| Ray Hawkins c/o Steven Balogh, WilliamsMcCarthy LLP 120 W State ST, PO Box 219 Rockford IL  61105 | | | Consideration:  Pending Litigation | X | X | X | Unliquidated |
| Redco Foodservice Equipment Ll 5145 S Emmer Dr New Berlin, WI, 53151 | | | Consideration: Supplies | | | | 5,053.50 |
| Retrofit Companies Inc 3855 Hwy 14 W Owatonna, MN, 55060 | | | Consideration: Repair & Maintenance | | | | 830.14 |
| Rf Technologies Inc P.O. Box 142 542 South Prairie St Bethalto, IL, 62010-1818 | | | Consideration: Repair & Maintenance | | | | 37.03 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                          ,            Case No. 10-38652
            Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Rice Equipment Service Inc 3249 South Scenic Avenue Springfield, MO, 65807-3927 | | | Consideration: Equipment | | | | 7,489.91 |
| Richard Sherwin 574 Hillside Drive Cloverdale, CA, 95425 | | | Consideration: Rent | | | | 5,462.15 |
| Richard Sherwin 574 Hillside Drive Cloverdale, CA, 95425 | | | Consideration:  Real Estate Tax Obligation Under Lease (Anoka County) | | | | 15,360.05 |
| Rich'S Window Cleaning Service 510 Riverview Dr Medford, MN, 55049 | | | Consideration: Repair & Maintenance | | | | 106.30 |
| Rich'S Window Cleaning Service 510 Riverview Dr Medford, MN, 55049 | | | Consideration: Repair & Maintenance | | | | 70.87 |
| Rieff Schramm & Kanter 100 North Lasalle Street 23Rd Floor Chicago, IL, 60602-2402 | | | Consideration: Professional Services | | | | 4,410.00 |
| River City Lawn 835 College St Prescott, WI, 54021 | | | Consideration: Repair & Maintenance | | | | 905.00 |

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652
                    Debtor                                                                    (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| River Falls Municipal Utility 222 Lewis Street, Suite 228 River Falls, WI, 54022-2397 | | | Consideration: Utility | | | | 2,736.13 |
| River Valley Lawn Care 607 15Th St Peru, IL, 61354 | | | Consideration: Repair & Maintenance | | | | 260.00 |
| Rm Services 625 Estes Ave Schaumburg, IL, 60193 | | | Consideration: Repair & Maintenance | | | | 5,084.03 |
| Rock Valley Culligan P.O. Box 4066 Rockford, IL, 61110-0566 | | | Consideration: Supplies | | | | 488.79 |
| Rockford Industrial Welding P.O. Box 5404 Rockford, IL, 61125-0404 | | | Consideration: Repair & Maintenance | | | | 41.87 |
| Roger W. Johnson 8048 Hill Trail No Lake Elmo, MN, 55042 | | | Consideration: Rent | | | | 7,697.30 |
| Roger W. Johnson 8048 Hill Trail No Lake Elmo, MN, 55042 | | | Consideration: Real Estate Tax Obligation Under Lease (Washington County) | | | | 13,913.00 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp.                                  ,          Case No. 10-38652
                      Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Rolla Municipal Utilities P.O. Box 767 Rolla, MO, 65402-0767 | | | Consideration: Utility | | | | 2,390.82 |
| Ronald Gdovin 5400 East The Toledo #402 Long Beach, CA, 90803-3901 | | | Consideration: Rent | | | | 7,598.00 |
| Ronald Gdovin 5400 East The Toledo #402 Long Beach, CA, 90803-3901 | | | Consideration:  Real Estate Tax Obligation Under Lease (Blue Earth County) | | | | 11,661.00 |
| Rooter Experts 630 S. Whitney Way #103 Madison, WI, 53711 | | | Consideration: Repair & Maintenance | | | | 400.00 |
| Russ Family Trust 14859 E 47Th Ln Yuma, AZ, 85367 | | | Consideration: Rent | | | | 8,053.18 |
| Russ Family Trust 14859 E 47Th Ln Yuma, AZ, 85367 | | | Consideration:  Real Estate Tax Obligation Under Lease (Ramsey County) | | | | 12,224.00 |
| Sage Software Inc P.O. Box 404927 Atlanta, GA, 30384-4927 | | | Consideration: Professional Services | | | | 1,316.11 |

{2534476:}                                                    62

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,      Case No. 10-38652_____
                    Debtor                                                                                    (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Saint Paul Regional Water Serv 1900 Rice St. Saint Paul, MN, 55113-6810 | | | Consideration: Utility | | | | 281.20 |
| Sandmann Signs Inc 24049 99Th Street Nw Elk River, MN, 55330 | | | Consideration: Repair & Maintenance | | | | 2,280.92 |
| Sanimax Usa 39998 Treasury Center Chicago, IL, 60694-9900 | | | Consideration: Grease Rebates | | | | 1,303.91 |
| Sara Haulotte 22351 Westmooreland Rd Sedalia, MO 65301 | | | Consideration: Lawsuit | X | | X | unliquidated |
| Schwickert'S P.O. Box 1179 Mankato, MN, 56002-1179 | | | Consideration: Repair & Maintenance | | | | 679.00 |
| Sedalia Water P.O. Box 806 Sedalia, MO, 65302-0806 | | | Consideration: Utility | | | | 183.83 |
| Segura Holdings 2444 Wilshire Blvd. Suite 501 Santa Monica, CA, 90403 | | | Consideration: Rent | | | | 10,329.07 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,         Case No. 10-38652
                    Debtor                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Segura Holdings 2444 Wilshire Blvd. Suite 501 Santa Monica, CA, 90403 | | | Consideration: Rent | | | | 10,224.03 |
| Serramonte West Borough 345 Gellert Blvd., Suite A Daly City, CA, 94015 | | | Consideration: Rent | | | | 10,994.34 |
| Serramonte West Borough 345 Gellert Blvd., Suite A Daly City, CA, 94015 | | | Consideration:  Real Estate Tax Obligation Under Lease (Anoka County) | | | | 18,662.42 |
| Service All Stove & Range Inc 11612 South Bell Chicago, IL, 60643 | | | Consideration: Repair & Maintenance | | | | 3,142.27 |
| Service Lighting 11621 95Th Ave N Osseo, MN, 55369 | | | Consideration: Repair & Maintenance | | | | 373.48 |
| Service Specialists Inc P.O. Box 160 Sun Prairie, WI, 53590 | | | Consideration: Repair & Maintenance | | | | 15,910.61 |
| Seyfarth Shaw Llp 131 South Dearborn Street Chicago, IL, 60603 | | | Consideration: Professional Services | | | | 7,014.98 |

{2534476:}                                                                      64

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,        Case No. 10-38652
             Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Shamrock Group 2900  5Th Ave South Minneapolis, MN, 55408-2484 | | | Consideration: Food | | | | 213.00 |
| Short Cut Lawn Care 59 School Street Alden, MN  56009 | | | Consideration: | | | | 210.00 |
| Sign A Rama 4403 South Rangeline Road Joplin, MO, 64804 | | | Consideration: Repair & Maintenance | | | | 208.42 |
| Simon Roofing & Sheet Metal PO Box 951109 Cleveland, OH, 44193 | | | Consideration: Repair & Maintenance | | | | 13,254.20 |
| Simplex Grinnell Lp Dept. Ch 10320 Palatine, IL, 60055-0320 | | | Consideration: Repair & Maintenance | | | | 408.00 |
| Simply Self Storage 9154 University Ave. N.W. Minneapolis, MN, 55448 | | | Consideration: Rent | | | | 280.00 |
| Smith Refrigeration 11021 Greenfield Dr Rolla, MO, 65401 | | | Consideration: Repair & Maintenance | | | | 1,028.20 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                      ,           Case No. 10-38652
               Debtor                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Soft Water City Inc 440 Dekalb Ave Sycamore, IL, 60178-1718 | | | Consideration: Repair & Maintenance | | | | 312.14 |
| South Metro Plumbing Inc 612 North Broadway Jordan, MN, 55352 | | | Consideration: Repair & Maintenance | | | | 95.00 |
| South Town Food Service 50 Eisenhower Lane North Lombard, IL, 60148 | | | Consideration: Supplies | | | | 957.89 |
| Southern Missouri Gas P.O. Box 847 Mountain Grove, MO, 65711 | | | Consideration: Utility | | | | 2,328.69 |
| Spanton Readerboard 602 Estes Road Yakima, WA, 98908 | | | Consideration: Supplies | | | | 287.75 |
| Speak Refrigeration Hvac P.O. Box 8104 Springfield, MO, 65801 | | | Consideration: Repair & Maintenance | | | | 234.23 |
| Springfield Sign & Neon 2531 North Patterson Springfield, MO, 65803 | | | Consideration: Repair & Maintenance | | | | 4,500.05 |

{2534476:}

66

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,         Case No. 10-38652
                        Debtor                                                                          (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Ss&G Financial Services Inc<br>P.O. Box 39453<br>Cleveland, OH, 44139-0453 | | | Consideration: Professional Services | | | | 4,675.00 |
| St Cloud Times<br>P.O. Box 5034<br>Sioux Falls, SD, 57117-5034 | | | Consideration: Supplies | | | | 99.26 |
| St Croix Gas<br>P.O. Box 6<br>River Falls, WI, 54022 | | | Consideration: Utility | | | | 819.06 |
| St Croix Glass Cleaning<br>P.O. Box 38<br>Hudson, WI, 54016-0038 | | | Consideration: Repair & Maintenance | | | | 1,912.42 |
| Stacie Anderson<br>211 Dugan St S<br>Welcome, MN, 56181 | | | Consideration: Repair & Maintenance | | | | 270.00 |
| Stadium Billage Plaza Llc<br>5353 Wayzata Blvd Suite 650<br>Minneapolis, MN, 55416 | | | Consideration: Rent | | | | 10,245.00 |
| Stanley Convergent Security<br>Dept Ch 10651<br>Palatine, IL, 60055-0651 | | | Consideration: Repair & Maintenance | | | | 1,500.00 |

{2534476:}

67

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp.                                      ,        Case No. 10-38652
           Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Stay-Lite Lighting, Inc W 233 N2800 Roundy Circle West Suite 100 Pewaukee, WI, 53072 | | | Consideration: Repair & Maintenance | | | | 1,982.46 |
| Stephen J Gardella Jr 2426 Denver Street San Diego, CA, 92110 | | | Consideration: Rent | | | | 7,364.08 |
| Sterling Infosystems Inc P.O. Box 35626 Newark, NJ, 07193-5626 | | | Consideration: Professional Services | | | | 2,410.45 |
| Stone Depot Inc 1498 Hague Avenue Saint Paul, MN, 55104 | | | Consideration: Repair & Maintenance | | | | 2,475.00 |
| Summit Facility & Kitchen Svc PO Box 1575 #131 Minneapolis, MN, 55480-1575 | | | Consideration: Repair & Maintenance | | | | 18,404.87 |
| Sun Prairie Water & Light Comm P.O. Box 867 Sun Prairie, WI, 53590 | | | Consideration: Utility | | | | 2,113.28 |
| Sun Shower 1615 169Th Ave Ne Ham Lake, MN, 55304 | | | Consideration: Repair & Maintenance | | | | 850.00 |

{2534476:}

68

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,   Case No. 10-38652_____
          Debtor                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Superior Remodeling Inc 3227 Maple Leaf Dr Glenview, IL, 60026 | | | Consideration: Repair & Maintenance | | | | 8,134.65 |
| Swanson Plumbing Inc 310 Wilder Street Aurora, IL, 60506 | | | Consideration: Repair & Maintenance | | | | 250.00 |
| Swisshelm 3765 East Turtle Hatch Road Springfield, MO 65809 | | | Consideration: Non Trade Debt | X | X | X | 687,500.00 |
| Synq Solutions Inc P.O. Box 5935 Drawer 1292 Troy, MI, 48007-5935 | | | Consideration: Supplies | | | | 330.84 |
| Taylor Enterprises Of Wisconsi P.O. Box 345 Ixonia, WI, 53036-0345 | | | Consideration: Repair & Maintenance | | | | 865.58 |
| Taylor Freezers & Equipment 1885 Earhart Dr Sandwich, IL, 60548 | | | Consideration: Equipment | | | | 31.36 |
| Td Concrete 39539 Dove Rd Hinckley, MN, 55037 | | | Consideration: Repair & Maintenance | | | | 270.00 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
            Debtor                                                                                        (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Texas Digital Systems Inc P.O. Box 8615 Bryan, TX, 77805-8615 | | | Consideration: Repair & Maintenance | | | | 772.14 |
| Tg Promotions Llc 875 Seven Oaks Blvd Suite 430 Smyrna, TN, 37167 | | | Consideration: Supplies | | | | 275.28 |
| The Caretakers Inc 101 Country Club Dr Mankato, MN, 56001 | | | Consideration: Repair & Maintenance | | | | 161.76 |
| The Lakes Adventure Llc 30100 Town Center Dr Suite 0 #341 Laguna Niguel, CA, 92677 | | | Consideration: Rent | | | | 14,116.67 |
| The Lakes Adventure Llc 30100 Town Center Dr Suite 0 #341 Laguna Niguel, CA, 92677 | | | Consideration:  Real Estate Tax Obligation Under Lease (Anoka County) | | | | 17,508.23 |
| The Skillman Corporation 4524 Highway 61 North Saint Paul, MN, 55110 | | | Consideration: Rent | | | | 7,370.00 |
| Todd Kerber 10277 Karston Ave Ne Albertville, MN, 55301 | | | Consideration: Repair & Maintenance | | | | 710.00 |

{2534476:}

70

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp._____,      Case No. 10-38652_____
                    Debtor                                                              (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Top Line Advertising 11775 Justen Circle N   #A Osseo, MN, 55369 | | | Consideration: Advertising | | | | 803.00 |
| Torvac P O Box 552210 Detroit, MI, 48255-2210 | | | Consideration: Repair & Maintenance | | | | 627.00 |
| Total Water Treatment Sys Inc 5002 World Dairy Dr. Madison, WI, 53718-3804 | | | Consideration: Repair & Maintenance | | | | 123.44 |
| Town & Country Advertising P.O. Box 5104 Scottsdale, AZ, 85261 | | | Consideration: Advertising | | | | 204.00 |
| Transource P.O. Box 60005 Charlotte, NC, 28260-0005 | | | Consideration: Supplies | | | | 933.89 |
| Tri-D Enterprise P.O. Box 468 Sycamore, IL, 60178 | | | Consideration: Repair & Maintenance | | | | 1,440.00 |
| Triple S Pumping 13425 50Th Road Parsons, KS, 67357 | | | Consideration: Repair & Maintenance | | | | 195.00 |

{2534476:}                                        71

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,  Case No. 10-38652_____
　　　　　　　 Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Tri-State Fire Control Inc 2316 4Th Avenue Moline, IL, 61265 | | | Consideration: Repair & Maintenance | | | | 1,318.24 |
| Trugreen P.O. Box 78501 Phoenix, AZ, 85062-8501 | | | Consideration: Repair & Maintenance | | | | 270.94 |
| Trugreen P.O. Box 9001501 Louisville, KY, 40290-1501 | | | Consideration: Repair & Maintenance | | | | 92.97 |
| Truly Green Lawn & Snow Inc 1209 Candlewick Dr Nw Poplar Grove, IL, 61065 | | | Consideration: Repair & Maintenance | | | | 1,300.00 |
| Tsbl Distributing Taylor Sales 12124 Riverwood Dr Burnsville, MN, 55337 | | | Consideration: Supplies | | | | 565.69 |
| Turtle Bay Building Svc Inc Pbm160 716 Hwy 10 Ne Minneapolis, MN, 55434 | | | Consideration: Repair & Maintenance | | | | 1,365.84 |
| Twin City Filter Service Inc 2529 25Th Ave So Minneapolis, MN, 55406-1280 | | | Consideration: Repair & Maintenance | | | | 1,214.29 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                        ,        Case No. 10-38652
          Debtor                                                                                      (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Ucac Inc 5737 Corporate Way West Palm Beach, FL, 33407 | | | Consideration: Professional Services | | | | 1,650.00 |
| Ultimate Drain Services Inc P.O. Box 28877 Saint Paul, MN, 55128 | | | Consideration: Utility | | | | 125.00 |
| Us Bench Corporation 3300 Snelling Ave Minneapolis, MN, 55406 | | | Consideration: Advertising | | | | 282.68 |
| Valerie Jimenez 521 East 8Th St Albert Lea, MN, 56007 | | | Consideration: Repair & Maintenance | | | | 75.00 |
| Vander-Smith Properties 2448 Matterhorn Drive Saint Paul, MN, 55109 | | | Consideration: Rent | | | | 8,148.80 |
| Vander-Smith Properties 2448 Matterhorn Drive Saint Paul, MN, 55109 | | | Consideration:  Real Estate Tax Obligation Under Lease (Ramsey County) | | | | 14,832.00 |
| Vanowen Street Llc 11054 Ventura Blvd Suite #134 Studio City, CA, 91604 | | | Consideration: Rent | | | | 5,832.94 |

{2534476:}                                                73

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp._____,    Case No. 10-38652_____
　　　　　　Debtor                                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Verizon Business P.O. Box 371355 Pittsburgh, PA, 15250-7355 | | | Consideration: Utility | | | | 3,525.12 |
| Ver-Tech Inc P.O. Box 270107 Minneapolis, MN, 55427-0107 | | | Consideration: Repair & Maintenance | | | | 331.12 |
| Viking Glass & Lock 1305 4Th St Se Austin, MN, 55912 | | | Consideration: Repair & Maintenance | | | | 109.16 |
| Village Of Glenwood One Asselborn Way Glenwood, IL, 60425 | | | Consideration: Utility | | | | 227.11 |
| Village Of Montgomery 200 N. River St Montgomery, IL, 60538 | | | Consideration: Utility | | | | 364.92 |
| Village Of Richton Park 4455 Sauk Trail Richton Park, IL, 60471-1197 | | | Consideration: Utility | | | | 810.24 |
| Voss Lighting P.O. Box 22159 Lincoln, NE, 68542-2159 | | | Consideration: Repair & Maintenance | | | | 136.33 |

{2534476:}

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                           ,          Case No. 10-38652
                        Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Wakefield Llc 350 Santa Helena Solana Beach, CA, 92075 | | | Consideration: Rent | | | | 8,123.20 |
| Wakefield Llc 350 Santa Helena Solana Beach, CA, 92075 | | | Consideration:  Real Estate Tax Obligation Under Lease (Rice County Auditor-Treasurer) | | | | 9,606.00 |
| Wallace Electric Company 1018 South Adams Nevada, MO, 64772 | | | Consideration: Repair & Maintenance | | | | 181.84 |
| Walt Whited 469 Old Orchard Lane Poplar Grove, IL 61065 | | | Consideration: Compensation | | | | 34,500.00 |
| Wayne Schofield Plumbing 1003 Longhorn Ct Freeport, IL, 61032 | | | Consideration: Repair & Maintenance | | | | 402.10 |
| We Energies P.O. Box 2089 Milwaukee, WI, 53201-2089 | | | Consideration: Utility | | | | 7,399.66 |
| Webb City Utility Dept P.O. Box 110 Webb City, MO, 64870 | | | Consideration: Utility | | | | 179.99 |

{2534476:}                                        75

B 6F (Official Form 6F) (12/07) - Cont.

In re  Duke and King Acquisition Corp.                                    ,          Case No. 10-38652
          Debtor                                                                                      (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Wedo Windows & Carpets<br>P.O. Box 1002<br>Dekalb, IL, 60115 | | | Consideration: Repair & Maintenance | | | | 2,747.75 |
| Westar Energy<br>P.O. Box 758500<br>Topeka, KS, 66675-8500 | | | Consideration: Utility | | | | 2,048.63 |
| White Eagle Plumbing Inc<br>3529 Union Ave<br>Steger, IL, 60475 | | | Consideration: Repair & Maintenance | | | | 3,195.00 |
| Wildblue Communication<br>5970 Greenwood Plaza Blvd<br>Greenwood Village, CO 80111-4703 | | | Consideration: Utility | | | | 79.95 |
| Williams Property Mgmt Llc.<br>Attn: Steve D Williams<br>7348 Lone Cedar Trail<br>South Beloit, IL, 61080-9490 | | | Consideration: Rent | | | | 14,166.66 |
| Wilson Electric Co<br>113 South Madison Street<br>Rockford, IL, 61104-1195 | | | Consideration: Repair & Maintenance | | | | 1,673.10 |
| Windstream<br>P.O. Box 9001908<br>Louisville, KY, 40290-1908 | | | Consideration: Utility | | | | 110.57 |

{2534476:}

76

B 6F (Official Form 6F) (12/07) - Cont.

In re Duke and King Acquisition Corp.                              ,      Case No. 10-38652
             Debtor                                                                    (if known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Worms Trust 1384 Miller Place West Hollywood, CA, 90069 | | | Consideration: Rent | | | | 7,703.04 |
| Xcel Energy P.O. Box 9477 Minneapolis, MN, 55484-9477 | | | Consideration: Utility | | | | 59,458.56 |
| Yale Mechanical 9649 Girard Ave. S. Bloomington, MN, 55431 | | | Consideration: Repair & Maintenance | | | | 1,201.92 |
| Yocum Oil Company Inc 2719 Stillwater Road Saint Paul, MN, 55119 | | | Consideration: Rent | | | | 7,002.62 |

Total'
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

$8,326,782.27

{2534476:}                                          77

B 6G (Official Form 6(G) (12/07)

In re:  Duke and King Acquisition Corp.                        Case No.      10-38652
                    Debtor                                              (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

       Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or Lease of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See U.S.C. § 112 and Fed. R. Bankr.P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 504 West Blackhawk Realty LLC<br>Attn: John Tosini<br>140 Adams Avenue, Suite A8<br>Hauppauge, NY 11788 | Lease of non-residential real property located at 504 West Blackhawk Drive, Byron, IL 61010 |
| 735 West Bridge LLC<br>c/o Bernard C. Winters<br>2131 Century Park Lane 3-214<br>Los Angeles, CA 90067 | Lease of non-residential real property located at 735 West Bridge Street, Owatonna, MN 55060 |
| ADP<br>5800 Windward Parkway<br>Alpharetta, GA 30005 | Contract for Payroll Services |
| Albert E. Miller Revocable Living Trust<br>1757 Sky Loft Lane<br>Encinitas, CA 92024 | Lease of non-residential real property located at 2423 Rockingham Road, Davenport, IA 52802 |
| Alkire, Inc<br>106 9th Avenue South Circle<br>Princeton, Mn 55371 | Lease of non-residential real property located at 106 Ninth Avenue South Circle, Princeton, MN 55371 |
| Alois D Kennedy, Jr and Virginia C. Kennedy, Trustees of Alois D Kennedy, Jr and Virginia C. Kennedy Turst and Laurence R Kennedy, Trustee of Laurence R Kennedy Stinson Blvd Trust<br>13997 St. Croix Trail N.<br>Stillwater, MN 55082 | Lease of non-residential real property located at 1500 Stinson Blvd NE, Minneapolis, MN 55413 |

{2500250:}

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Amcore Investment Group, Trustee of Trust No.75-6239<br>PO Box 1537<br>Rockford, IL 61110 | Lease of non-residential real property located at 2434 11th Street, (c/k/a 2435 11th St. Rockford, IL 61108), Rockford, IL 61104 |
| Anthony C. Raccuglia<br>1200 Maple Drive<br>Peru, IL 61354 | Lease of non-residential real property located at 723 Shooting Park, Peru, IL 61354 |
| Atlas Security<br>1309 E. Republic Rd<br>Suite B<br>Springfield, MO 65804 | Contract for Security Services |
| Audio Acoustics<br>800 N. Cedarbrook Ave.<br>Springfield, MO 65802 | Contract for Music services |
| Barque Hill Capital Partners LLC<br>Mark A. Osborne, Manager<br>PO Box 1320<br>Forestdale, MA 02644 | Lease of non-residential real property located at 8510 Edinburgh Center Drive, Brooklyn Park, MN 55444 |
| Bernard A. Worms and Maria Worms, Trustees Worms Trust Dated May 9, 1998<br>1384 Miller Place<br>Los Angeles, CA 90069 | Lease of non-residential real property located at 1287 N. Main Street, River Falls, WI 54022 |
| BKC<br>PO Box 020783<br>Miami, FL 33102-0783 | Lease of non-residential real property located at 2320 Route 34, Oswego, IL 60543 |
| Burger King Corporation<br>PO Box 932980<br>Atlanta, GA 31193-2980 | Lease of non-residential real property located at:<br>• 18459 South Halsted Street, Glenwood, IL 60425<br>• 4980 South 76th Street, Greenfield, WI 53220<br>• 3500 South Moorland Road, New Berlin, WI 53151<br>• 10801 Bloomington Ferry Road, Bloomington, MN 55438 |
| Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL  33126 | Limited License Agreement |

{2500250:}

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Burger King Corporation<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | Sixty-seven (67) Franchise Agreements |
| Burkhardt Cooperative Association, Inc.<br>1088 County Rd A<br>Hudson, WI 54016 | Lease of non-residential real property located at 120 Meridian Drive, New Richmond, WI 54017 |
| Burnsville BK, LLC<br>c/o D.J. Sikka<br>6010 Highway 7<br>St. Louis Park, MN 55416 | Lease of non-residential real property located at 1150 East Highway 13, Burnsville, MN 55337 |
| Business Music Ltd<br>P.O. Box 3013<br>Duluth, MN 55803-3013 | Contract for Music services |
| Career Builder<br>200 N La Salle Street<br>Suite 1100<br>Chicago, IL 60601 | Contract for Recruiting Services |
| Christopher Keith Guthrie Trust<br>PO Box 1733<br>Ross, CA 94957-1733 | Lease of non-residential real property located at 229 West Kimberly Road, Davenport, IA 52806 |
| Cigna Starbridge<br>2222 W Dunpal Ave<br>Suite 30<br>Phoeniz, AZ 85021 | Contract for Medical Insurance for Hourly Employees |
| CNL APF Partners, LP<br>450 South Orange Ave.<br>Orlando, FL 32801 | Lease of non-residential real property located at 2651 County Road 1, Mounds View, MN 55112 |
| CNL Net Lease Funding 2003, LLC<br>450 South Orange Ave.<br>Orlando, FL 32801 | Lease of non-residential real property located at 901 North Lake Street, Aurora, Kane County Illinois 60506 |
| Cordoza Family Trust<br>c/o Gerald S. Cordoza and Margarat A. Cordoza, Trustees<br>316 E. Beach Street<br>Watsonville, CA 95076 | Lease of non-residential real property located at 1830 Southwest Avenue, Freeport, IL 61032 |

{2500250:}

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Custom Communications<br>1661 Greenview Drive Sw<br>Rochester, MN 55902 | Contract for Music services |
| Darling<br>PO Box 615<br>Des Moines, IA 50306 | Contract for Grease Removal Services |
| Delta Dental<br>3560 Delta Dental Drive<br>Eagan, MN 55122-3166 | Contract for Dental Insurance |
| Demetrios Spyrakos and Harriet Spyrakos<br>6743 N Nokomis<br>Lincolnwood, IL 60712 | Lease of non-residential real property located at 2624 Milton Avenue, Janesville, WI 53545 |
| Derse<br>3800 W. Canal St.<br>Milwaukee, WI 53208 | Rental advertising signs |
| DMX Communications<br>620 Enterprises Dr.<br>Oakbrook, IL 60523 | Contract for Music services |
| Edward C. Lim and Elaine Lim<br>102 Colby Street<br>San Francisco, CA 94134 | Lease of non-residential real property located at 1022 E Blue Earth Avenue, Fairmont, MN 56031 |
| Edwin J. Taylor and Diana S. Taylor<br>4524 Highway 61 North<br>White Bear Lake, MN 55110 | Lease of non-residential real property located at 1215 Gun Club Road, White Bear Lake, MN 55110 |
| Enviromatic Corp Of America<br>5936 Pillsbury Ave S<br>Minneapolis, MN 55419 | Contract for Hood Cleaning Service |
| Expense Reduction Analysts ---<br>4749 12th Ave S.<br>Minneapolis, MN 55407 | Contract for Cost reduction consultants |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| First National Bank, Trustee<br>Glidden Trust No. 030-801-00-5 (f/k/a/391)<br>DeKalb, IL | Lease of non-residential real property located at 913 West Lincoln Highway, Dekalb, IL 60115 |
| Floyd Total Securtiy<br>9036 Grand Avenue South<br>Bloomington, MN 55420 | Contract for Security Services |
| Gabe Fazzini and Karen Fazzini<br>37072 Galileo Lane<br>Murrietta, CA 92563 | Lease of non-residential real property located at:<br>• 400 Center Way, Janesville, WI 53545<br>• 5231 Brady Street, Davenport, IA 52807 |
| Gene C. Ghisolfo<br>PO Box 2725<br>Sausalito, CA 94966 | Lease of non-residential real property located at 5358 West Broadway, Crystal, MN 5428 |
| Gerald E. Anderson<br>251 Montgomery Road<br>Montgomery, IL 60538 | Lease of non-residential real property located at 1385 Douglas, Road, Montgomery, IL 60538 |
| Golla Outdoor Services<br>1629 4th Ave<br>Newport, MN 55055 | Contract for Snow services |
| Gregory Gus Kary a/k/a Gregory Kary and Ruby Kary, Angelo and Mary Cappas and Elizabeth Cappas (Karcap Group)<br>7400 Easet 75th Avenue<br>Schererville, IN 46375 | Lease of non-residential real property located at 2655 East Washington St., Madison, WI 53704 |
| Grub Stake Properties II a/k/a Grubbstake Properties II<br>Fred N. Oreel<br>2401 American Lane<br>Madison, WI 53704 | Lease of non-residential real property located at 7510 East State Street, Rockford, IL 61109 |
| High Profile Grounds Maintenance<br>8164 Arthur St. NE<br>Minneapolis, MN 55432 | Contract for Snow services |
| Holden Cassidy and Jesusa Lopez Cassidy<br>619 South Hayden Drive<br>Escondido, CA 92027 | Lease of non-residential real property located at 2001 Center Avenue, Janesville, WI 53545 |

{2500250:}

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Holiday Station Stores, Inc.<br>4567 American Boulevard West<br>Minneapolis, MN 55437 | Lease of non-residential real property located at 1560 West 4th Street, Rush City, MN 55069 |
| Ikon<br>P.O. Box 9115<br>Macon, GA 31208-9115 | Contract for Copier |
| Ikon<br>P.O. Box 9115<br>Macon, GA 31208-9115 | Contract for 3 hole punch unit |
| Inland Commercial Property Management, Inc.<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | Lease of non-residential real property located at 7051 Tenth Street North, Oakdale, MN 55128 |
| Irving J. Sherman Revocable Trust<br>c/o John Hamburger<br>2808 Anthony Lane South<br>St. Anthony, MN 55418 | Lease of non-residential real property located at:<br>• 8481 SE Point Douglas Road, Cottage Grove, MN 55016<br>• 10861 University Avenue NE, Blaine, MN 55435 |
| Jeffery Scott Freeman and Kathleen Freeman<br>314 Loma Avenue<br>Huntington Beach,  CA 92648 | Lease of non-residential real property located at 2011 E Main Street, Albert Lea, MN 56007 |
| John R. Piatt<br>4156 Poplar Street<br>San Diego, CA 92105 | Lease of non-residential real property located at 2411 Center Drive, Hudson, WI 54016 |
| John Suen and Nancy Huang<br>50 Maddux Avenue<br>San Francisco, CA 94124 | Lease of non-residential real property located at 1409 4th Street NW, Austin, MN 55912 |
| Kathleen Kahn<br>3 Silver Queen Court<br>Park City, UT 84060 | Lease of non-residential real property located at 4121 Sauk Trail, Richton Park, IL 60471 |
| Kearney Properties<br>1408 Madison Ave<br>Mankato MN 56001 | Lease of non-residential real property located at 1404 Madison Avenue, Mankato, MN 56001 |

{2500250:}

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kinderhook Industries, LLC<br>521 Fifth Ave 34th Floor<br>New York, NY 10175 | Contract for Management Services |
| Labor Law Institute Auto Comply Posters<br>PO Box 678123<br>Dallas TX 75267-8123 | Contract for Federal Labor Law Posters |
| LAG Property Group, LLC<br>3716 N. Lakewood<br>Chicago, IL 60613 | Lease of non-residential real property located at 1710 DeKalb Avenue, Sycamore, Il 60178 |
| Lefonz Lawn Service<br>1459 6th Ave S.<br>South St. Paul, MN, 55075 | Contract for Snow services |
| Lockton<br>444 West 47th Street<br>Suite 500<br>Kansas City, MO  64112 | Contract for Risk Services |
| Lockton<br>444 West 47th Street<br>Suite 600<br>Kansas City, MO  64112 | Contract for 401(k) Consulting |
| Loffler<br>1101 East 78th St.<br>Bloomington, MN 55420 | Contract for IT firewalls and security services |
| Loraine J Hess, Trustee for William H. Hess<br>Irrevocable Trust<br>1689 N. 2051st Road<br>Ottawa, IL 61350 | Lease of non-residential real property located at 205 - 209 Norris Drive, Ottawa, IL 61350 |
| Mail South<br>PO Box 614<br>5901 Hwy 52 East<br>Helana, AL 35080 | Advertising Agreement |
| Mark J. Ogren<br>1749 South Greeley Street<br>PO Box 15<br>Stillwater, MN 55082 | Lease of non-residential real property located at 9896 Norma Lane, Woodbury, MN 55125 |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Mark Kim and Helen C. Kim<br>2298 Thistle Road<br>Glenview, IL 60026 | Lease of non-residential real property located at 120 Elm Street, Farmington, MN 55024 |
| Mary A Kaszynski<br>2574 E 259th Road<br>Peru, IL 61354 | Lease of non-residential real property located at 723 Shooting Park, Peru, IL 61354 |
| Maximus, Inc.<br>7130 Minstre Way<br>Suite L 100<br>Columbia, MD 21045 | WOTC Program Agreement |
| Minnesota Logos<br>201 West Travelers Trail, Suite 230,<br>Bumsville, MN 55337 | Various Contracts for Billboards and Adversitising |
| McLochlin Enterprises, Inc.<br>295 E. Lincoln Road<br>Kokomo, IN 46902 | Lease of non-residential real property located at 822 Windsor Street, Sun Prairie, WI 53590 |
| Medica<br>PO Box 9310<br>Minneapolis, MN 55440-9310 | Contract for Medical Insurance |
| Mihailo Chukalovich<br>18540 Prairie Street #101<br>Northridge, CA 91324 | Lease of non-residential real property located at 4040 38th Avenue, Moline, IL 61265 |
| MOAC Mall Holdings LLC<br>c/o Simon Property Group<br>225 W. Washington Street<br>Indianapolis, IN 46204-3438 | Lease of non-residential real property located at Mall of America, 330 North Garden, Bloomington, MN 55425 |
| Mongolian Management and Investment Company, L.L.C.<br>12281 Nicollet Ave.<br>Burnsville MN 55337 | Service Agreement |
| Mongolian Operating Company, L.L.C.<br>12281 Nicollet Ave.<br>Burnsville MN 55337 | Service Agreement |

{2500250:}

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Muzak<br>3318 Lakemont Blvd<br>Fort Mill, SC 29708-8309 | Contract for Music services |
| Nath Property Company Limited Partnership<br>900 American Blvd. East<br>Suite 300<br>Bloomington, MN 55420 | Lease of non-residential real property located at 1450 4th Street, Beloit, WI 53511-4442 |
| Nathan Lustman, Trustee of the Nathan Lustman Trust<br>4335 Marina City Drive, P.H. 31<br>Marina Del Ray, CA 90292 | Lease of non-residential real property located at PO Box 264, 403 Fire Monument Road, Hinckley, MN 55037 |
| North Field Landscape<br>1224 Watson St.<br>Aurora, IL 60505 | Contract for Snow services |
| NuCO2<br>PO BOX 9011<br>Stuart, FL 34995 | CO2 Service Agreement |
| One America (AUL) - 401(k)<br>PO Box 368<br>Indianapolis, Indiana 46206-0368 | Retirement Plan Agreement |
| Optum Health Financial - COBRA<br>11490 Xeon Street NW<br>Suite 200<br>Coon Rapids, MN 55448-3149 | COBRA Administration Agreement |
| Optum Health Financial - FSA<br>11490 Xeon Street NW<br>Suite 200<br>Coon Rapids, MN 55448-3149 | FSA Administration Agreement |
| Oreel Family Limited Partnership<br>PO Box 5006<br>Madison, WI 53705 | Lease of non-residential real property located at:<br>• 318 East Kraft Drive, Melrose, MN 56352<br>• 695 East 7th Street, St. Paul, MN 55106 |
| Outdoor Services<br>PO Box 541<br>Lakeville, MN 55044 | Contract for Snow services |

{2500250:}

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| P & C Rentals LLP<br>PO Box 13508<br>Scottsdale, AZ 85267 | Lease of non-residential real property located at:<br>• 1948 W Wayzata Blvd., Long Lake, MN 55356<br>• 13840 Grove Drive, Maple Grove, MN 55311<br>• 5020 160th Street SE, Prior Lake, MN 55372 |
| Paul N. Philips and Karine T. Philips<br>801 North Brand Blvd.<br>Suite 665<br>Glendale, CA 91203 | Lease of non-residential real property located at 3333 Rice Street, Shoreview, MN 55126 |
| Peggy Chang and Hsia Chang, Trustee of the Hsia Chang Revocable Trust<br>38 Josiah Avenue<br>San Francisco, CA 94112 | Lease of non-residential real property located at 678 West 14th Street, Chicago Heights, IL 60411 |
| POOYA, Inc.<br>Attn: Ramiar Shirani<br>2070 Demaine Court<br>Morgan Hill, CA 95037 | Lease of non-residential real property located at 387 Tanger Drive, North Branch, MN 55056 |
| Presto X<br>4521 Leavenworth St<br>Omaha, NE 68108 | Contract for Pest Control |
| Reinhart<br>230 North Front Street<br>La Crosse, MN 54601 | Contract for Food |
| Richard Sherwin and Dorinda Sherwin, Trustees Sherwin 2000 Trust<br>Mendocino Hill Vineyard<br>9801 Old River Road<br>Ukiah, CA 95482 | Lease of non-residential real property located at 8501 Springbrook Drive NW, Coon Rapids, MN 55433 |
| River City Lawn<br>835 College St.<br>Prescott, WI 54201 | Contract for Snow services |
| Roger Johnson and Candice J. Johnson<br>8048 Hill Trail North<br>Lake Elmo, MN 55042 | Lease of non-residential real property located at 1501 Weir Drive, Woodbury, MN 55125 |
| Ronald Gdovin and Dina Rickard<br>5400 East The Toledo 3402<br>Long Beach, CA 90803-3901 | Lease of non-residential real property located at 1318 Riverfront Drive, Mankato, MN 56001 |

{2500250:}

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SECAP Finance<br>27 Waterview Dr.<br>Shelton, CT, 06484 | Contract for Postage Meter |
| Segura Investors VI, LLC and Segura Investors VII, LLC<br>c/o Dennis Gura<br>2116 Wilshire Boulevard, #209<br>Santa Monica, CA 90403 | Lease of non-residential real property located at:<br>• 14251 Nicollet Avenue, Burnsville, MN 55337<br>• 5105 Industrial Blvd., Edina, MN 55439 |
| Serramonte Westborough Associates, LLC<br>Attn: Patrick S. Cheng<br>345 Gellert Blvd. Suite A<br>Daly City, CA 94015 | Lease of non-residential real property located at 2025 Northdale Blvd., Coon Rapids, MN 55433 |
| Sno-Man Services<br>304 12th St.<br>Farmington, MN 55024 | Contract for Snow services |
| Stadium Village Plaza, LLC<br>Attn:  Mr. Mark Harmon<br>527 Marquette Avenue, #1000<br>Minneapolis, MN 55402 | Lease of non-residential real property located at 925 Washington Ave SE, Minneapolis, MN 55414 |
| Swisshelm<br>2130 North Glenstone<br>Springfield, MO 65803 | Asset Purchase Agreement |
| The Coca Cola Company<br>One Coca-Cola Plaza<br>Atlanta, GA 30313 | Service Agreement |
| The Hartford Life Insurance<br>PO Box 2999<br>Hartford, CT 06104 2999 | Life and Disability Insurance Agreement |
| The Lakes at Raintree Village, LLC<br>Attn: Garrett P. Kreditor<br>200 E. Del Mar Blvd., Suite 350<br>Pasadena, CA 91105 | Lease of non-residential real property located at 289 57th Avenue NE, Fridley, MN 55432 |
| Todd's Mow and Plow<br>10277 Karston Ave NE<br>Albertville, MN 55301 | Contract for Snow services |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Triple H Properties<br>14730 Ruby St<br>Durand, IL 61024 | Lease of non-residential real property located at 1138 East State Street, Rockford, IL 61108 |
| UCAC, Inc.<br>5737 Corporate Way<br>West Palm Beach, FL 33407-2097 | Unemployment Agreement |
| Vander-Smith Properties<br>1448 Matterhorn Dirve<br>Maplewood, MN 55109 | Lease of non-residential real property located at 2535 Division Street, North St. Paul, MN 55109 |
| Vanowen Sreet, LLC<br>Moche Chalem<br>Elizabeth Chalem<br>11054 Ventura Boulevard<br>Suite 124<br>Studio City, CA 91604 | Lease of non-residential real property located at 1222 42nd Avenue of the Cities, East Moline, Il 61244 |
| Wakefield LLC<br>Attn: Julie Oanh T. Nguyen<br>12001 Market Street, #454<br>Reston, VA 20190-6223 | Lease of non-residential real property located at 1501 NW 7th Street, Fairbault, MN 55021 |
| Webex<br>3979 Freedom Circle<br>Santa Clara, CA 95054 | Contract for Communications |
| Wells Fargo<br>One Front Street, 21st Floor<br>San Francisco, CA 94111 | Treasury Management Services |
| Wendell Morre Russ and Virginia M. Russ, Trustees<br>Russ Family Trust<br>1521 North Cameron Avenue<br>Ajo, AZ 85321 | Lease of non-residential real property located at 244 Grand Avenue, St. Paul, MN 55102 |
| Williams Property Management LLC<br>Steven D Williams<br>7348 Lone Cedar Trail<br>South Beloit, IL 61080 | Lease of non-residential real property located at 2789 Milwaukee Road, Beloit, WI 53511 |
| Yocum Oil Company, Inc.<br>2719 Stillwater Blvd.<br>St. Paul, MN 55119 | Lease of non-residential real property located at 255 Triangle Lane, Jordan, MN 55352 |

B 6H (Official Form 6H) (12/07)

In re **Duke and King Acquisition Corp.**_____          Case No._____**10-38652**_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Burger King<br>3705 S.W. Adams<br>Peoria, IL  61605 | Duke Manufacturing Co.<br>2305 North Broadway<br>Saint Louis, MO  63102 |
| DK Florida Holdings, Inc.<br>12281 Nicollet Ave.,  South<br>Burnsville, MN  55337 | Bank of America, NA<br>as Administrative Agent<br>600 Peachtree Street, NE<br>GA1-006-13-20<br>Atlanta, GA  30308 |
| Duke and King Missouri, LLC<br>12281 Nicollet Ave.,  South<br>Burnsville, MN  55337 | Bank of America, NA<br>as Administrative Agent<br>600 Peachtree Street, NE<br>GA1-006-13-20<br>Atlanta, GA  30308 |
| Duke and King Missouri, LLC<br>12281 Nicollet Ave.,  South<br>Burnsville, MN  55337 | Warren Capital Corporation<br>100 Rowland Way #205<br>Novato, CA  94945 |
| Duke and King Real Estate, LLC<br>12281 Nicollet Ave.,  South<br>Burnsville, MN  55337 | Bank of America, NA<br>as Administrative Agent<br>600 Peachtree Street, NE<br>GA1-006-13-20<br>Atlanta, GA  30308 |

{2500256:}

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | |
|---|---|
| In re: | **JOINTLY ADMINISTERED UNDER CASE NO. 10-38652** |
| DUKE AND KING ACQUISITION CORP., | Court File No. 10-38652 |
| Debtors. | Court File Nos: |
| (includes: | |
| Duke and King Missouri, LLC; | 10-38653 (GFK) |
| Duke and King Missouri Holdings, Inc.; | 10-38654 (GFK) |
| Duke and King Real Estate, LLC; | 10-38655 (GFK) |
| DK Florida Holdings, Inc.) | 10-38656 (GFK) |
| | Chapter 11 Cases |
| | Judge Gregory F. Kishel |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTORS' STATEMENTS OF FINANCIAL AFFAIRS WITH SCHEDULES

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed herewith by the above captioned debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the District of Minnesota (the "Bankruptcy Court") were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtors and are unaudited. The Schedules and Statements remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors have used their best efforts to compile the information set forth in the Schedules and Statements from their books and records maintained in the ordinary course of their business. While those members of management responsible for preparation of the Schedules and Statements have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information known to them at the time of preparation, after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements possibly warranting amendment of the same. The Debtors reserve their right to amend their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Statements of Financial Affairs with Schedules (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

{2530113:2}

1.    <u>Description of the Cases and "As Of" Information Date</u>.  On December 4, 2010 (the "<u>Petition Date</u>"), the Debtors each filed a voluntary petition with the Bankruptcy Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, <u>et seq</u>. (the "<u>Bankruptcy Code</u>") under case numbers 10-38652 through 10-38656 and orders for relief were entered by the Bankruptcy Court.  On the December 8, 2010, the cases were consolidated for the purpose of joint administration under Case No. 10-38652.  Except as noted in the Schedules and Statements, all asset and liability data contained in the Schedules and Statements are stated in United States currency as of December 4, 2010  In some instances, the Debtors have used estimated amounts where actual data as of December 4, 2010 was not available.

2.    <u>Basis of Presentation</u>.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for each affiliate (including the Debtors, the "<u>Company</u>"), which in the past have been audited annually.  Unlike the consolidated financial information included in the Company's audited financial statements, the Schedules and Statements reflect the assets and liabilities of each Debtor based on their unaudited books and tax records.  Each Debtor generally maintains its accounting records in accordance with the Generally Accepted Accounting Principles ("<u>GAAP</u>") used in the United States.  However, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP.

3.    <u>Summary of Significant Reporting Policies</u>.  The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)    <u>Debtors</u>.  Separate Schedules and Statements have been filed for each of the Debtors.  Each Debtor's Schedules and Statements were prepared using the assets and liabilities of that Debtor pursuant to that Debtor's accounting records.

(i)    Although separate Schedules and Statement have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis.  The consolidated information appears <u>only</u> in the Schedules and Statements filed in the case of Duke and King Acquisition Corp. ("<u>DK Acquisition</u>"), Case No.10-38652.  In particular, the following information has been reported on a consolidated basis only in the case of DK Acquisition: (A) Schedule F-Creditors Holding Unsecured Nonpriority Claims; (B) payments to creditors (Statement 3.b); and (C) payments related to debt counseling (Statement 9).  The Schedules and Statements contain notes directing readers to the consolidated information set forth in the corresponding Schedule and Statement in the case of DK Acquisition.  In addition certain information reported on Schedule D Creditors Holding Secured Claims is also reported on a consolidated basis as set forth in Section 3(l) below.

(b)    <u>Reporting Date</u>.  The Debtors' Schedules and Statements are prepared as of the close of business on December 4, 2010.  In some instances, the Debtors have used estimates where actual data as of December 4, 2010 was not available.

(c)     <u>Intercompany Transactions</u>.  Prior to the Petition Date, each of the Debtors made numerous transfers to and from each other.  Similarly, prior to the Petition Date, the Debtors made transfers to related, non-debtor parties in the normal course of business.  The Debtors have set out those that they have been able to compile and list (see Statement at 3(b)) and the Debtors will amend the Schedules and Statement as such lists are revised.

(d)     <u>Book Value</u>.  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of December 4, 2010.  Unless otherwise noted, the Schedules reflect the carrying value of the assets and liabilities as listed in the Debtors' books, and are not based upon any estimate of their current market values, which may not correspond to book values

(e)     <u>Guaranties and Pledges of Stock</u>.  Certain of the Debtors are co-obligors or guarantors of each other with respect to certain loan agreements.  Schedules D and F incorporate the total amount due under such loan agreements for each Debtor.  No claim set forth on Schedules D and F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

(f)     <u>Property and Equipment – Owned</u>.  Unless otherwise noted, owned property and equipment are stated at net book value.  Depreciation and amortization provided principally on the straight-line method over a period of three to five years for furniture, fixtures, and equipment, and fifteen to twenty-seven years for buildings.  Although accelerated depreciation methods are used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.  Because as the Debtors calculate depreciation and amortization monthly, the Schedules and Statements reflect eleven months of the year.

(g)     <u>Property and Equipment – Leased</u>.  In the ordinary course of business, the Debtors lease equipment from certain third-party lessors for use in the daily operation of their businesses.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease, and the Debtors reserve all rights with respect to any of such issues.

(h)     <u>Payments Related to Debt Counseling or Bankruptcy</u>.  The Debtors paid approximately $978,086.07[1] in the aggregate for services rendered and expenses incurred during the twelve months preceding the Petition Date related to debt counseling and bankruptcies.  As set forth above, payments made to professionals were paid by DK Acquisition on behalf of services rendered to each of the Debtors.

---

[1]     This amount includes $385,000 in prepetition retainers held by certain of the Debtors' professionals retained in these cases.  Each professional has disclosed its retainer amount in it retention application filed with the Bankruptcy Court.

(i)    <u>Payments to Creditors</u>.  The Debtors have scheduled payments to creditors made within 90 days prior to the commencement of the chapter 11 cases on Statement of Financial Affairs 3B.  The Debtors have not scheduled payments made to creditors during the 90 days prior to the Petition Date to the extent that such payments were ordinary course payments of wages or other compensation to employees and were subject to a prior court order.

(j)    <u>Schedule A</u>.  The value of the assets listed on Schedule A is based on net book value, and no appraisal has been obtained since that date.  The Company accordingly is unable to verify the current market value of such assets.

(k)    <u>Schedule B</u>.

(i)    With the exception of Debtor DK Acquisition, the balance of the Debtors does not have bank accounts.

(ii)    Accounts receivable included in Item 16 are listed at net book value (unless otherwise noted), and the Debtors do not represent that this is the actual value of these assets or represent future collections.

(iii)    Office equipment, furnishings, and supplies included in Item 28, Machinery, fixtures, equipment, and supplies used in business included in Item 29 and Inventory included in Item 30 are located at either the Debtors' corporate office or the various Burger King Restaurants operated by DK Acquisition and Duke and King Missouri, LLC ("<u>DK Missouri</u>").

(l)    <u>Schedule D</u>.

(i)    Debtors, DK Acquisition, DK Missouri, Duke and King Real Estate, LLC and DK Florida Holdings, Inc. (collectively, the "<u>Obligated Debtors</u>") are co-obligors or guarantors with respect to certain security agreements and instruments (collectively the "<u>Prepetition Financing Agreements</u>") with Bank of America, N.A. ("<u>BofA</u>") with a total amount due as of the Petition Date of approximately $12 million.  The DK Acquisition and DK Missouri are also guarantors with respect to a financing statement (the "<u>UCC Statement</u>") filed by Warren Capital Corporation ("<u>Warren Capital</u>") with a total amount due of $494,644.90 as of the Petition Date.  Each Debtor under the Prepetition Financing Agreements and the UCC Statement has reported on its Schedule D the amount due under the Prepetition Financing Agreements and the UCC Statement.  Accordingly the total amount listed on each of the foregoing Debtor's Schedule D includes duplicate amounts.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(ii)    The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.  Such counterparties have been listed on Schedule F.  Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  Furthermore, secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby.  No attempt was made by the Debtors to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation.  Accordingly, deficiency claims (if any) of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on Schedule D.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(m)    Schedule E.  The Bankruptcy Court entered a first day order granting authority to the Debtors to pay prepetition and postpetition employee wages, salaries, benefits, and other obligations for employees.  Pursuant to such order, the Debtors believe that any employee claims for prepetition amounts either have been satisfied or are in the process of being satisfied.  Accordingly, employee claims for amounts owing as of December 4, 2010, that have been paid or that are intended to be paid have not been included in the Schedules and Statements.

(n)    Schedule F.  As stated above, the Schedule F has been prepared on a consolidated basis and filed in the case of DK Acquisition.  Pursuant to the Bankruptcy Order authorizing prepetition payment of certain critical vendors to Alpha Baking Co., Inc., Earthgrains Co., Flowers Baking Co., Pan-O-Gold, and NuCO2, Inc., SICOM Systems, Inc., Reinhart Foods Service LLC, and MBM Corporation in the aggregate amount of approximately $1.4 million.  These payments are not reflected in the amounts listed on Schedule F for the foregoing creditors to the extent such payments have been made.

(o)    Schedule G.  The business of the Debtors is complex and the Debtors have many independent contractors.  Some of these contractors may operate under agreements which are not listed on Schedule G.  While the Debtors have made reasonable efforts to

ensure the accuracy of the executory contracts and unexpired leases listed on Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

(i)     The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, letters, and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth in Schedule G. Certain of the executory contracts may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, supplemental agreements, amendments/letter agreements, title documents, consents, and other miscellaneous agreements. Such documents are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements.

(ii)    The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on these Schedules.

(p)     Interests in Subsidiaries. DK Acquisition directly owns 100% of Duke and King Missouri Holdings, Inc. and DK Florida Holdings, Inc. Duke and King Missouri Holdings, Inc. directly own 100% of DK Real Estate, LLC and DK Missouri. Interests in subsidiaries and affiliates arise from stock ownership. Each Debtor's Schedule B – Personal Property lists such Debtor's ownership interests, if any, in subsidiaries and affiliates. The value of such stock or interests is dependent upon numerous variables and factors. Given the complexities of these variables, the Debtors are unable to schedule value for such stock or interests

4.     Claims. The Debtors' Schedules list creditors and set forth the Debtors' estimate of the amount of the claims of such creditors, as of the close of business on December 4, 2010. Payments have subsequently been and will continue to be made to claimants pursuant to various Bankruptcy Court orders in the Debtors' cases. The Bankruptcy Court has authorized the Debtors, among other matters; to pay prepetition wages, salaries, and employee benefits, critical vendors, customer obligations, and to pay prepetition sales, use, and other taxes and regulatory fees. Accordingly, the actual unpaid claims of creditors may differ substantially from the amounts set forth in the Schedules and Statements, which reflect unpaid claims as of December 4, 2010.

5.     Disputed, Contingent, and/or Unliquidated Claims.  Schedules D, E, and F permit each of the Debtors to designate a claim as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these schedules as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve their right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to the nature, amount, liability, or status.

6.     Insurance.  The Debtors maintain general liability insurance policies, and various other insurance policies.   The Debtors maintain certain insurance policies essential to the continued operations of the Company.  The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the Company.   The Company's insurance policies generally are structured to provide coverage to several of its direct and indirect subsidiaries and affiliates, including the Debtors.  The Company maintains various policies of insurance, including, but not limited to, property, casualty, motor vehicle and general liability and director and officer insurance policies

7.     Real Property.   The buildings (the Debtors do not own the land on which the buildings are located) owned by any of the Debtors are listed in the Schedule A for that individual Debtor.  A building is scheduled at the value that the Debtors carried on their books as of December 4, 2010.

8.     Reservation of Rights and Exculpation.  The Debtors reserve all their rights to amend the Schedules and Statements in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules as to amount, liability, or classification or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."  Furthermore, nothing contained in the Schedules shall constitute a waiver of the Debtors' rights with respect to the chapter 11 cases and, specifically, with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.  Moreover, although the Debtors may have scheduled claims of various creditors as priority claims, the Debtors reserve all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) of the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While reasonable effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential

claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and advisors are advised of the possibility of such damages.

In B6 Declaration (Official Form 6 - Declaration) (12/07)

In re Duke and King Acquisition Corp.                                   Case No. 10-38652
                    Debtor                                                              (if known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 107 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: January 10, 2011                      Signature:/s/ Becky Moldenhauer
                                                          Printed Name: Becky Moldenhauer
                                                          Title: CFO, Vice President & Secretary

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 §§ 152 and 3571.

{2541866:}

B 7 (Official Form 7) (04/10)

# UNITED STATES BANKRUPTCY COURT
## District of Minnesota

IN RE:  DUKE AND KING ACQUISITION CORP.                     CASE NO.____10-38652
<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do no disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19-25.  **If the answer to an applicable question is "None," mark the box labeled "None.**"  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

1.     **Income from employment or operation of business**

None

☐     State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 2009 Actual = $82,729,000 | Operation of Business |
| 2010 Actual = $74,769,000 | Operation of Business |

{2500264:}

In re: <u>Duke and King Acquisition Corp.</u>                                    Case No. <u>10-38652</u>

## 2.      Income other than from employment or operation of business

None
☐      State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 2009 Actual = $404,000 | Management/accounting income |
| 2010 Actual = $535,000 | Management/accounting income |

## 3.   Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☑      a.   *Individual or joint debtor(s) with primarily consumer debts*: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

In re: <u>Duke and King Acquisition Corp.</u>                                                    Case No. <u>10-38652</u>

None
☐          b.   Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made
            within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
            constitutes or is affected by such transfer is less than $5,850**. If the debtor is an individual, indicate with an asterisk
            (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative
            repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors
            filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or
            not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3.b | | | |

None
☑          c.   *All Debtors*: List all payments made within **one year** immediately preceding the commencement of this case to or
            for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must
            include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and
            a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

        4.   **Suits and administrative proceedings, executions, garnishments and attachments**

None
☐          a.   List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
            preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include
            information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
            and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See Attachment 4a | | | |

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of
adjustment.
{2500264:}

3

In re: <u>Duke and King Acquisition Corp.</u>                                                                      Case No. <u>10-38652</u>

None

☑  b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None

☑  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE, SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.  Assignments and receiverships**

None

☑  a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

{2500264:}

4

In re: <u>Duke and King Acquisition Corp.</u>   Case No. <u>10-38652</u>

None
☑   b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT, CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

7.  **Gifts**

None
☐   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE GIFT |
|---|---|---|---|
| See Attachment 7 | | | |

---

8.  **Losses**

None
☐   List all losses from fire, theft, other casualty or gambling within **one year**  immediately preceding the commencement of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| See Attachment 8 | | |

9.   **Payments related to debt counseling or bankruptcy**

None

☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| McDonald Hopkins LLC | 9/21/2010 | $   50,000.00 |
| 600 Superior Avenue, East | 9/28/2010 | $   50,000.00 |
| Suite 2100 | 10/1/2010 | $   50,000.00 |
| Cleveland, OH  44114 | 11/12/2010 | $   50,000.00 |
| | 11/30/2010 | $ 150,000.00 |
| | 11/30/2010 | $   24,064.07 |
| | 12/3/2010 | $   24,343.00 |
| | | |
| Conway MacKenzie | 10/1/2010 | $   45,000.00 |
| 401 S. Old Woodward Avenue, Suite 340 | 10/4/2010 | $   22,124.20 |
| Birmingham, MI 48009 | 10/13/2010 | $   46,303.26 |
| | 10/25/2010 | $   34,091.85 |
| | 11/1/2010 | $   30,121.15 |
| | 11/5/2010 | $   53,520.35 |
| | 11/19/2010 | $   49,121.38 |
| | 11/24/2010 | $   28,434.07 |
| | 11/30/2010 | $   27,159.08 |
| | 12/1/2010 | $ 150,000.00 |
| | 12/3/2010 | $   44,894.16 |
| | | |
| Fredrikson & Byron, P.A. | 11/24/2010 | $     8,909.50 |
| 200 South Sixth Street | 11/26/2010 | $   25,000.00 |
| Suite 4000 | 11/30/2010 | $   15,000.00 |
| Minneapolis, MN 55402-1425 | | |

10.a.   **Other transfers**

None

☑

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

{2500264:}

6

In re: <u>Duke and King Acquisition Corp.</u>    Case No. <u>10-38652</u>

---

None

☑       b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case
to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

---

11.    **Closed financial accounts**

None

☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which
were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.
Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share
accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial
institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or
instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| Wells Fargo | Deposit Account | $0.00 |
| 733 Marquette Avenue | 4944986629 | 5/1/2010 |
| Minneapolis, MN  55402 | | |
| | Deposit Account | $0.00 |
| | 4944986397 | 12/1/2009 |

---

12.    **Safe deposit boxes**

None

☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other
valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under
chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is
filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

{2500264:}

7

In re: <u>Duke and King Acquisition Corp.</u>                    Case No. <u>10-38652</u>

---

13. **Setoffs**

None
☑

    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

14. **Property held for another person**

None
☑

    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

15. **Prior address of debtor**

None
☐

    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 120 Elm Street<br>Farmington, MN | Burger King | Closed 12/2/2010 |
| 12252 Nicollet Ave S<br>Burnsville, MN  55337 | Burger King | Closed 12/17/2007 |
| 1404 Madison Avenue<br>Mankato, MN  56001-5440 | Burger King | Closed 12/27/2009 |
| 1717 Central Avenue<br>Minneapolis, MN  55413 | Burger King | Closed 4/14/2008 |
| 1948 W Wayzata Blvd.<br>Long Lake, MN  55356-9494 | Burger King | Closed 9/16/2009 |
| 2600 66th Street W<br>Richfield, MN  55423 | Burger King | Closed 4/1/2007 |
| 3001 White Bear Ave North<br>#2072<br>St Paul, MN  55109-1209 | Burger King | Closed 4/29/2010 |

In re: <u>Duke and King Acquisition Corp.</u>                                          Case No. <u>10-38652</u>

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 3037 S Kansas Expressway<br>Springfield, MO  65807 | Burger King | Closed 2/28/2010 |
| 3751 North Lexington<br>Arden Hills, MN  55126 | Burger King | Closed 11/20/2008 |
| 4121 Sauk Trail<br>Richton Park, IL | Burger King | Closed 12/2/2010 |
| 505 W. Trimble Avenue<br>Berryville, AR  72616 | Burger King | Closed 3/2009 |
| 678 West 14th Street<br>Chicago Heights, IL | Burger King | Closed 12/2/2010 |
| 900 American Blvd E<br>Bloomington, MN  55420 | Burger King | Closed 2/28/2007 |
| Southdale Mall<br>Edina, MN  55435 | Burger King | Closed 1/17/2008 |

---

16. **Spouses and Former Spouses**

None
☑

   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

   **NAME**

---

17. **Environmental Information**

   For the purpose of this question, the following definitions apply:

   "Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

   "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

   "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

In re: <u>Duke and King Acquisition Corp.</u>                                    Case No. <u>10-38652</u>

_____

None
☑        a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit
that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental
unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑        b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of
Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑        c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a
party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DEPOSITION |
|---|---|---|

{2500264:}

10

In re: <u>Duke and King Acquisition Corp.</u>                    Case No. <u>10-38652</u>

---

18. **Nature, location and name of business**

None

☐     a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO., COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Duke and King Missouri Holdings, Inc. | 20-8155767 | 12281 Nicollet Ave., South Burnsville, MN 55379 | Holding Company | 12/20/2006 - Present |
| DK Florida Holdings, Inc. | 20-5683759 | 12281 Nicollet Ave., South Burnsville, MN  55337 | Holding Company | 10/4/2006 - Present |

---

None

☑     b.     Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

**NAME**                              **ADDRESS**

In re: <u>Duke and King Acquisition Corp.</u>                                    Case No. <u>10-38652</u>

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor; or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19.  **Books, records and financial statements**

None
☐

a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Vanessa Sweeney<br>2258 Woodhill<br>Eagan, MN  55122 | March 2008 to current |

---

None
☐

b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Becky Moldenhauer, CFO | 1935 Evergreen Lane<br>Shakopee MN  55379 | 11/1/2006 – Present |
| Dan Vaith, Controller | 20945 Jury Court<br>Lakeville, MN  55044 | 8/13/2007 – 9/4/2008 |
| Vanessa Sweeney, Acctg Mgr | 2258 Woodhill<br>Eagan, MN  55122 | 3/19/2008 – Present |
| Kade Moody | Horne, LLP<br>200 East Capitol Street, Suite 1400<br>Jackson, MS 39201 | 07/2009 – 12/2009 |
| Michael S. McKeown, CPA | Horne, LLP<br>1801 West End Avenue, Suite 800<br>Nashville, TN 37203 | 3/2009 – 6/2009 |
| Alexis Becker<br>Dustin Minton | SS&G<br>11500 Northlake Dr.<br>Cincinnati, OH 45249 | 9/2009 – Present |

In re: <u>Duke and King Acquisition Corp.</u>                                    Case No. <u>10-38652</u>

---

None

☑   c.   List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

**NAME**                                              **ADDRESS**

---

None

☐   d.   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

**NAME AND ADDRESS**                              **DATE ISSUED**

See Attachment 19d

---

**20. Inventories**

None

☐   a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| See Attachment 20a | | |

---

None

☐   b.   List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| See Attachment 20b | |

{2500264:}

12

In re: <u>Duke and King Acquisition Corp.</u>                                    Case No. <u>10-38652</u>

---

21. **Current Partners, Officers, Directors and Shareholders**

None

☑      a.    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| | | |

---

None

☐      b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Paul Cifelli<br>521 Fifth Avenue, 34th Floor<br>New York, New York 10175 | Director | No Ownership – Indirectly controls |
| Christian Michalik<br>521 Fifth Avenue, 34th Floor<br>New York, New York 10175 | Director | No Ownership – Indirectly control |
| Clyde Culp<br>1907 Hidden Point Road<br>Annapolis, MD 21401 | Director | No Ownership – Indirectly controls |
| Rodger Head<br>537 Westport Drive<br>Old Hickory, TN 37138 | Director, CEO & President | No Ownership – Directly controls |
| Becky Moldenhauer<br>1935 Evergreen Lane<br>Shakopee, MN  55379 | CFO & Vice President & Secretary | No Ownership – Directly controls |
| Duke and King Holdings LLC<br>12281 Nicollet Ave., South<br>Burnsville, MN 55337 | Stockholder | 100% Stock Ownership |

{2500264:}

14

In re: <u>Duke and King Acquisition Corp.</u>                    Case No. <u>10-38652</u>

---

**22. Former partners, officers, directors and shareholders**

None
☑        a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
|      |         |                    |

---

None
☑        b.   If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
|                  |       |                     |

---

**23.   Withdrawals from a partnership or distributions by a corporation**

None
☐        If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Becky Moldenhauer<br>1935 Evergreen Lane<br>Shakopee MN  55379<br>Chief Financial Officer | Annual Compensation | $130,000 |
| Rodger Head<br>537 Westport Drive<br>Old Hickory, TN 37138<br>Director, CEO & President | Quarterly Board Fees Paid 12/21/2009 | $25,000 |

{2500264:}

15

In re: <u>Duke and King Acquisition Corp.</u>                                    Case No. <u>10-38652</u>

---

### 24. Tax Consolidation Group

None

☐     If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Duke and King Holdings, LLC | 20-5407098 |

---

### 25.  Pension Funds

None

☐     If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

{2500264:}

16

In re: <u>Duke and King Acquisition Corp.</u>                                    Case No. <u>10-38652</u>

<u>DECLARATION</u>

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  January <u>10</u> 2011          Signature   /s/ Becky Moldenhauer
                                         Name:      Becky Moldenhauer
                                         Title:     CFO, Vice President & Secretary

31 continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571*

{2500264:}

17

In re:  Duke and King Acquisition Corp.                                          Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| E05283 | 9/30/10 | 02-504WES | 504 W Blackhawk Drive Rlty Llc | 9,103.59 | |
| E05427 | 10/28/10 | 02-504WES | 504 W Blackhawk Drive Rlty Llc | 9,103.59 | |
| | | | | | 18,207.18 |
| E05284 | 9/30/10 | 02-735WEST | 735 West Bridge Llc | 8,683.42 | |
| E05428 | 10/28/10 | 02-735WEST | 735 West Bridge Llc | 8,683.42 | |
| | | | | | 17,366.84 |
| E05285 | 9/30/10 | 02-ALBERT | Albert E. Miller Living Trust | 5,742.26 | |
| E05429 | 10/28/10 | 02-ALBERT | Albert E. Miller Living Trust | 5,742.26 | |
| | | | | | 11,484.52 |
| E05226 | 9/7/10 | 02-ALK500 | Alkire Inc | 3,831.70 | |
| E05360 | 10/5/10 | 02-ALK500 | Alkire Inc | 3,831.70 | |
| E05500 | 11/5/10 | 02-ALK500 | Alkire Inc | 3,831.70 | |
| | | | | | 11,495.10 |
| 220852 | 9/17/10 | 03-ALL425 | Alliant Energy/Wp&L | 15,777.04 | |
| 220944 | 9/24/10 | 03-ALL425 | Alliant Energy/Wp&L | 7,273.03 | |
| 221412 | 10/15/10 | 03-ALL425 | Alliant Energy/Wp&L | 2,633.03 | |
| 221610 | 11/3/10 | 03-ALL425 | Alliant Energy/Wp&L | 15,644.05 | |
| 221917 | 11/19/10 | 03-ALL425 | Alliant Energy/Wp&L | 10,883.49 | |
| 222084 | 11/29/10 | 03-ALL425 | Alliant Energy/Wp&L | 6,736.82 | |
| | | | | | 58,947.46 |
| 220789 | 9/13/10 | 01-ALP100 | Alpha Baking Co Inc | 7,424.43 | |
| 220847 | 9/17/10 | 01-ALP100 | Alpha Baking Co Inc | 1,640.11 | |
| 220937 | 9/24/10 | 01-ALP100 | Alpha Baking Co Inc | 4,092.97 | |
| 221052 | 10/1/10 | 01-ALP100 | Alpha Baking Co Inc | 4,085.64 | |
| 221169 | 10/11/10 | 01-ALP100 | Alpha Baking Co Inc | 1,172.48 | |
| 221407 | 10/15/10 | 01-ALP100 | Alpha Baking Co Inc | 7,625.08 | |
| 221500 | 10/25/10 | 01-ALP100 | Alpha Baking Co Inc | 4,821.64 | |
| 221603 | 11/3/10 | 01-ALP100 | Alpha Baking Co Inc | 4,488.22 | |
| 221749 | 11/12/10 | 01-ALP100 | Alpha Baking Co Inc | 8,289.75 | |
| 221914 | 11/19/10 | 01-ALP100 | Alpha Baking Co Inc | 4,756.09 | |
| 221986 | 11/19/10 | 01-ALP100 | Alpha Baking Co Inc | 130.17 | |
| 222081 | 11/29/10 | 01-ALP100 | Alpha Baking Co Inc | 4,365.48 | |
| | | | | | 52,892.06 |
| 221044 | 9/30/10 | 02-ALT150 | Altibano R Parenti | 7,000.00 | |
| 221738 | 11/3/10 | 02-ALT150 | Altibano R Parenti | 7,000.00 | |
| | | | | | 14,000.00 |
| E05287 | 9/30/10 | 02-AMB100 | Amb Property Corporation | 12,890.00 | |
| E05431 | 10/28/10 | 02-AMB100 | Amb Property Corporation | 13,844.84 | |
| | | | | | 26,734.84 |
| 220795 | 9/13/10 | 03-AME100 | Ameren Energy Marketing | 34,831.11 | |
| 221167 | 10/7/10 | 03-AME100 | Ameren Energy Marketing | 3,560.28 | |
| 221413 | 10/15/10 | 03-AME100 | Ameren Energy Marketing | 36,385.23 | |
| 221754 | 11/12/10 | 03-AME100 | Ameren Energy Marketing | 29,747.54 | |
| 222085 | 11/29/10 | 03-AME100 | Ameren Energy Marketing | 979.61 | |
| | | | | | 105,503.77 |
| E05306 | 9/30/10 | 02-GER150 | Anderson, Anderson & Behrens | 4,250.00 | |
| E05411 | 10/20/10 | 02-GER150 | Anderson, Anderson & Behrens | 4,680.15 | |
| E05450 | 10/28/10 | 02-GER150 | Anderson, Anderson & Behrens | 4,250.00 | |
| | | | | | 13,180.15 |
| E05229 | 9/7/10 | 02-KAR100 | Angelo Cappas | 5,000.00 | |
| E05239 | 9/10/10 | 02-KAR100 | Angelo Cappas | 2,097.44 | |
| E05363 | 10/5/10 | 02-KAR100 | Angelo Cappas | 5,000.00 | |
| E05503 | 11/5/10 | 02-KAR100 | Angelo Cappas | 5,000.00 | |
| | | | | | 17,097.44 |
| 220797 | 9/13/10 | 03-AT&T400 | At&T | 100.46 | |
| 220853 | 9/17/10 | 03-AT&T400 | At&T | 759.80 | |
| 220946 | 9/24/10 | 03-AT&T400 | At&T | 794.85 | |

In re:  Duke and King Acquisition Corp.                                    Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| 220948 | 9/24/10 | 03-ATT450 | At&T | 232.04 | |
| 221175 | 10/11/10 | 03-AT&T400 | At&T | 100.46 | |
| 221415 | 10/15/10 | 03-AT&T400 | At&T | 754.22 | |
| 221416 | 10/15/10 | 03-ATT450 | At&T | 1,168.34 | |
| 221508 | 10/25/10 | 03-ATT450 | At&T | 99.37 | |
| 221614 | 11/3/10 | 03-AT&T400 | At&T | 794.25 | |
| 221919 | 11/19/10 | 03-AT&T400 | At&T | 858.87 | |
| 221921 | 11/19/10 | 03-ATT450 | At&T | 1,766.07 | |
| 222087 | 11/29/10 | 03-AT&T400 | At&T | 794.03 | |
| 222088 | 11/29/10 | 03-ATT450 | At&T | 99.38 | |
| | | | | | 8,322.14 |
| 220949 | 9/24/10 | 03-AUS600 | Austin Utilities | 3,774.98 | |
| 221509 | 10/25/10 | 03-AUS600 | Austin Utilities | 3,216.56 | |
| 221922 | 11/19/10 | 03-AUS600 | Austin Utilities | 3,246.55 | |
| | | | | | 10,238.09 |
| E05290 | 9/30/10 | 02-AWW500 | Awwre Iii Llc | 12,333.34 | |
| E05434 | 10/28/10 | 02-AWW500 | Awwre Iii Llc | 12,333.34 | |
| | | | | | 24,666.68 |
| Wire | 10/1/10 | | Bank Of America | 17,818.83 | |
| Wire | 10/1/10 | | Bank Of America | 25,952.77 | |
| Wire | 10/1/10 | | Bank Of America | 28,373.30 | |
| Wire | 10/1/10 | | Bank Of America | 159,273.79 | |
| Wire | 10/1/10 | | Bank Of America | 6,836.77 | |
| Wire | 10/4/10 | | Bank Of America | 51,420.80 | |
| Wire | 11/3/10 | | Bank Of America | 50,880.62 | |
| | | | | | 340,556.88 |
| E05291 | 9/30/10 | 02-BARQUE | Barque Hill Capital Partners, | 9,453.73 | |
| E05435 | 10/28/10 | 02-BARQUE | Barque Hill Capital Partners, | 9,453.73 | |
| | | | | | 18,907.46 |
| 220899 | 9/17/10 | 06-BET300 | Bettendorf Heating | 263.81 | |
| 220920 | 9/17/10 | 06-BET300 | Bettendorf Heating | 7,565.00 | |
| 221244 | 10/11/10 | 06-BET300 | Bettendorf Heating | 380.25 | |
| | | | | | 8,209.06 |
| 220936 | 9/22/10 | 04-BUN100 | Bunn-O-Matic Corporation | 6,520.22 | |
| 221547 | 10/25/10 | 04-BUN100 | Bunn-O-Matic Corporation | 5,172.02 | |
| 221667 | 11/3/10 | 04-BUN100 | Bunn-O-Matic Corporation | 5,094.27 | |
| 221787 | 11/12/10 | 04-BUN100 | Bunn-O-Matic Corporation | 557.06 | |
| 221991 | 11/19/10 | 04-BUN100 | Bunn-O-Matic Corporation | 7,492.93 | |
| | | | | | 24,836.50 |
| 100110 | 10/1/10 | 02-BKCORP | Burger King Corporate-Rent | 38,791.28 | |
| | | | | | 38,791.28 |
| E05293 | 9/30/10 | 02-BURNSV | Burnsville Bk, Llc | 8,123.20 | |
| E05437 | 10/28/10 | 02-BURNSV | Burnsville Bk, Llc | 8,123.20 | |
| | | | | | 16,246.40 |
| 220798 | 9/13/10 | 03-CAR250 | Carthage Water & Electric | 4,243.44 | |
| 221510 | 10/25/10 | 03-CAR250 | Carthage Water & Electric | 3,909.10 | |
| 221756 | 11/12/10 | 03-CAR250 | Carthage Water & Electric | 3,808.57 | |
| | | | | | 11,961.11 |
| 221616 | 11/3/10 | 03-CEN500 | Centerpoint Energy | 8,739.36 | |
| 221617 | 11/3/10 | 03-CEN500 | Centerpoint Energy | 12.86 | |
| 221987 | 11/19/10 | 03-CEN501 | Centerpoint Energy | 8,611.08 | |
| 222089 | 11/29/10 | 03-CEN500 | Centerpoint Energy | 9,039.81 | |
| 222090 | 11/29/10 | 03-CEN500 | Centerpoint Energy | 16.73 | |
| | | | | | 26,419.84 |
| 220854 | 9/17/10 | 03-CEN500 | Centerpoint Energy/Minnegasco | 12.86 | |
| 220951 | 9/24/10 | 03-CEN500 | Centerpoint Energy/Minnegasco | 9,086.34 | |
| | | | | | 9,099.20 |

In re:  Duke and King Acquisition Corp.                                                    Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| E05295 | 9/30/10 | 02-CHRIST | Christopher Guthrie Trust | 6,232.46 | |
| E05439 | 10/28/10 | 02-CHRIST | Christopher Guthrie Trust | 6,232.46 | |
| | | | | | 12,464.92 |
| 220857 | 9/17/10 | 03-CIT245 | City Of Fairmont | 2,877.95 | |
| 221424 | 10/15/10 | 03-CIT245 | City Of Fairmont | 3,100.83 | |
| 221929 | 11/19/10 | 03-CIT245 | City Of Fairmont | 2,359.24 | |
| 222080 | 11/29/10 | 03-CIT245 | City Of Fairmont | 125.00 | |
| | | | | | 8,463.02 |
| 220844 | 9/14/10 | 03-CIT315 | City Of Lebanon | 4,722.71 | |
| 221179 | 10/11/10 | 03-CIT315 | City Of Lebanon | 4,381.07 | |
| 221630 | 11/3/10 | 03-CIT315 | City Of Lebanon | 3,184.14 | |
| | | | | | 12,287.92 |
| 220858 | 9/17/10 | 03-CIT360 | City Of Melrose | 2,818.70 | |
| 221517 | 10/25/10 | 03-CIT360 | City Of Melrose | 2,198.55 | |
| 221934 | 11/19/10 | 03-CIT360 | City Of Melrose | 2,129.67 | |
| | | | | | 7,146.92 |
| 220957 | 9/24/10 | 03-CIT375 | City Of Monett | 3,597.65 | |
| 221518 | 10/25/10 | 03-CIT375 | City Of Monett | 2,911.35 | |
| 222095 | 11/29/10 | 03-CIT375 | City Of Monett | 2,459.11 | |
| | | | | | 8,968.11 |
| 221064 | 10/1/10 | 03-CIT430 | City Of North St Paul | 4,316.82 | |
| 221634 | 11/3/10 | 03-CIT430 | City Of North St Paul | 3,070.93 | |
| 222096 | 11/29/10 | 03-CIT430 | City Of North St Paul | 3,184.63 | |
| | | | | | 10,572.38 |
| 220809 | 9/13/10 | 03-CIT480 | City Of Peru | 2,902.32 | |
| 221430 | 10/15/10 | 03-CIT480 | City Of Peru | 3,687.77 | |
| 221936 | 11/19/10 | 03-CIT480 | City Of Peru | 3,027.91 | |
| | | | | | 9,618.00 |
| 220810 | 9/13/10 | 03-CIT530 | City Of Rockford | 2,366.58 | |
| 221432 | 10/15/10 | 03-CIT530 | City Of Rockford | 2,429.56 | |
| 221937 | 11/19/10 | 03-CIT530 | City Of Rockford | 2,479.62 | |
| | | | | | 7,275.76 |
| 220960 | 9/24/10 | 03-CIT895 | City Utilities Of Springfield | 19,216.89 | |
| 221435 | 10/15/10 | 03-CIT895 | City Utilities Of Springfield | 19,614.36 | |
| 221941 | 11/19/10 | 03-CIT895 | City Utilities Of Springfield | 17,333.53 | |
| | | | | | 56,164.78 |
| 220791 | 9/13/10 | 01-COC600 | Coca-Cola Usa | 3,028.34 | |
| 220848 | 9/17/10 | 01-COC600 | Coca-Cola Usa | 96.83 | |
| 220939 | 9/24/10 | 01-COC600 | Coca-Cola Usa | 1,749.68 | |
| 221053 | 10/1/10 | 01-COC600 | Coca-Cola Usa | 1,206.41 | |
| 221171 | 10/11/10 | 01-COC600 | Coca-Cola Usa | 2,272.15 | |
| 221409 | 10/15/10 | 01-COC600 | Coca-Cola Usa | 3,171.99 | |
| 221409 | 10/15/10 | 01-COC600 | Coca-Cola Usa | (3,171.99) | |
| 221498 | 10/15/10 | 01-COC600 | Coca-Cola Usa | 217.06 | |
| 221502 | 10/25/10 | 01-COC600 | Coca-Cola Usa | 1,516.24 | |
| 221605 | 11/3/10 | 01-COC600 | Coca-Cola Usa | 1,609.48 | |
| 221751 | 11/12/10 | 01-COC600 | Coca-Cola Usa | 988.44 | |
| | | | | | 12,684.63 |
| 221090 | 10/1/10 | 04-COM100 | Commercial Plumbing & Heat Inc | 15,608.29 | |
| 221201 | 10/11/10 | 04-COM100 | Commercial Plumbing & Heat Inc | 1,719.00 | |
| 221460 | 10/15/10 | 04-COM100 | Commercial Plumbing & Heat Inc | 475.00 | |
| 221548 | 10/25/10 | 04-COM100 | Commercial Plumbing & Heat Inc | 1,525.00 | |
| 221671 | 11/3/10 | 04-COM100 | Commercial Plumbing & Heat Inc | 1,544.25 | |
| 221789 | 11/12/10 | 04-COM100 | Commercial Plumbing & Heat Inc | 2,130.65 | |
| 221965 | 11/19/10 | 04-COM100 | Commercial Plumbing & Heat Inc | 1,918.25 | |
| 221994 | 11/19/10 | 04-COM100 | Commercial Plumbing & Heat Inc | 2,288.30 | |
| | | | | | 27,208.74 |

2515399                                                    3

In re:  Duke and King Acquisition Corp.                                    Case No. 10-38652

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3b
### Payments to Creditors

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| 220815 | 9/13/10 | 03-CON700 | Connexus Energy | 6,538.57 | |
| 220862 | 9/17/10 | 03-CON700 | Connexus Energy | 2,278.34 | |
| 220961 | 9/24/10 | 03-CON700 | Connexus Energy | 2,091.09 | |
| 221436 | 10/15/10 | 03-CON700 | Connexus Energy | 2,849.91 | |
| 221523 | 10/25/10 | 03-CON700 | Connexus Energy | 2,874.25 | |
| 221643 | 11/3/10 | 03-CON700 | Connexus Energy | 3,567.99 | |
| 221942 | 11/19/10 | 03-CON700 | Connexus Energy | 4,188.72 | |
| 222099 | 11/29/10 | 03-CON700 | Connexus Energy | 3,241.39 | |
| | | | | | 27,630.26 |
| E05296 | 9/30/10 | 02-CON550 | Consolidated Energy Coop | 3,579.81 | |
| E05440 | 10/28/10 | 02-CON550 | Consolidated Energy Coop | 3,579.81 | |
| | | | | | 7,159.62 |
| Wire | 10/1/10 | | Conway Mackenzie | 45,000.00 | |
| Wire | 10/4/10 | | Conway Mackenzie | 22,124.20 | |
| Wire | 10/11/10 | | Conway Mackenzie | 46,303.26 | |
| Wire | 10/19/10 | | Conway Mackenzie | 34,091.85 | |
| Wire | 11/1/10 | | Conway Mackenzie | 30,121.15 | |
| Wire | 11/5/10 | | Conway Mackenzie | 53,520.35 | |
| Wire | 11/19/10 | | Conway Mackenzie | 49,121.38 | |
| Wire | 11/22/10 | | Conway Mackenzie | 28,434.07 | |
| Wire | 11/29/10 | | Conway Mackenzie | 27,159.08 | |
| Wire | 11/29/10 | | Conway Mackenzie | 150,000.00 | |
| Wire | 12/2/10 | | Conway Mackenzie | 44,894.16 | |
| | | | | | 530,769.50 |
| E05297 | 9/30/10 | 02-COR100 | Cordoza Family Trust | 5,392.13 | |
| E05441 | 10/28/10 | 02-COR100 | Cordoza Family Trust | 5,392.13 | |
| | | | | | 10,784.26 |
| 221260 | 10/11/10 | 06-COR450 | Cory A. Soltis | 4,883.82 | |
| 221828 | 11/12/10 | 06-COR450 | Cory A. Soltis | 799.98 | |
| 222056 | 11/19/10 | 06-COR450 | Cory A. Soltis | 1,436.38 | |
| | | | | | 7,120.18 |
| 220981 | 9/24/10 | 04-CYP100 | Cypress Commercial Inc | 1,479.94 | |
| 221092 | 10/1/10 | 04-CYP100 | Cypress Commercial Inc | 491.53 | |
| 221203 | 10/11/10 | 04-CYP100 | Cypress Commercial Inc | 97.40 | |
| 221549 | 10/25/10 | 04-CYP100 | Cypress Commercial Inc | 1,037.06 | |
| 221673 | 11/3/10 | 04-CYP100 | Cypress Commercial Inc | 1,037.59 | |
| 221997 | 11/19/10 | 04-CYP100 | Cypress Commercial Inc | 1,801.70 | |
| | | | | | 5,945.22 |
| 221266 | 10/11/10 | 06-DBR100 | D&B Refrigeration Inc | 5,882.38 | |
| 221831 | 11/12/10 | 06-DBR100 | D&B Refrigeration Inc | 426.54 | |
| 222062 | 11/19/10 | 06-DBR100 | D&B Refrigeration Inc | 698.24 | |
| | | | | | 7,007.16 |
| 220816 | 9/13/10 | 03-DAK475 | Dakota Electric Association | 4,374.01 | |
| 220817 | 9/13/10 | 03-DAK475 | Dakota Electric Association | 461.33 | |
| 220818 | 9/13/10 | 03-DAK475 | Dakota Electric Association | 1,512.25 | |
| 221184 | 10/11/10 | 03-DAK475 | Dakota Electric Association | 3,302.68 | |
| 221185 | 10/11/10 | 03-DAK475 | Dakota Electric Association | 239.09 | |
| 221186 | 10/11/10 | 03-DAK475 | Dakota Electric Association | 1,185.64 | |
| 221769 | 11/12/10 | 03-DAK475 | Dakota Electric Association | 3,316.88 | |
| 221770 | 11/12/10 | 03-DAK475 | Dakota Electric Association | 226.90 | |
| 221771 | 11/12/10 | 03-DAK475 | Dakota Electric Association | 1,135.01 | |
| | | | | | 15,753.79 |
| E05299 | 9/30/10 | 02-DEM100 | Demetrios & Harriet Spyrakos | 9,278.66 | |
| E05443 | 10/28/10 | 02-DEM100 | Demetrios & Harriet Spyrakos | 9,278.66 | |
| | | | | | 18,557.32 |
| 221095 | 10/1/10 | 04-DMI100 | Dmi Manufacturing Inc | 5,111.85 | |
| 221675 | 11/3/10 | 04-DMI100 | Dmi Manufacturing Inc | 5,434.91 | |

In re:  Duke and King Acquisition Corp.                                                   Case No. 10-38652

### STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3b
### Payments to Creditors

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| 221791 | 11/12/10 | 04-DMI100 | Dmi Manufacturing Inc | 1,083.01 | |
| 221967 | 11/19/10 | 04-DMI100 | Dmi Manufacturing Inc | 2,263.96 | |
| 222000 | 11/19/10 | 04-DMI100 | Dmi Manufacturing Inc | 2,713.95 | |
| | | | | | 16,607.68 |
| 221006 | 9/24/10 | 04-STE100 | Don Stevens Inc | 501.46 | |
| 221113 | 10/1/10 | 04-STE100 | Don Stevens Inc | 115.23 | |
| 221217 | 10/11/10 | 04-STE100 | Don Stevens Inc | 571.77 | |
| 221691 | 11/3/10 | 04-STE100 | Don Stevens Inc | 2,802.01 | |
| 221808 | 11/12/10 | 04-STE100 | Don Stevens Inc | 2,342.94 | |
| | | | | | 6,333.41 |
| 220792 | 9/13/10 | 01-EAR555 | Earthgrains Co | 9,890.42 | |
| 220849 | 9/17/10 | 01-EAR555 | Earthgrains Co | 3,843.67 | |
| 220940 | 9/24/10 | 01-EAR555 | Earthgrains Co | 3,274.84 | |
| 221054 | 10/1/10 | 01-EAR555 | Earthgrains Co | 6,795.29 | |
| 221172 | 10/11/10 | 01-EAR555 | Earthgrains Co | 6,551.27 | |
| 221410 | 10/15/10 | 01-EAR555 | Earthgrains Co | 6,561.20 | |
| 221503 | 10/25/10 | 01-EAR555 | Earthgrains Co | 7,329.98 | |
| 221606 | 11/3/10 | 01-EAR555 | Earthgrains Co | 6,527.65 | |
| 221752 | 11/12/10 | 01-EAR555 | Earthgrains Co | 14,949.83 | |
| 221915 | 11/19/10 | 01-EAR555 | Earthgrains Co | 6,755.48 | |
| 222082 | 11/29/10 | 01-EAR555 | Earthgrains Co | 6,367.99 | |
| | | | | | 78,847.62 |
| 220821 | 9/13/10 | 03-EAS400 | East Central Energy | 2,701.95 | |
| 220963 | 9/24/10 | 03-EAS400 | East Central Energy | 3,055.84 | |
| 221437 | 10/15/10 | 03-EAS400 | East Central Energy | 2,036.56 | |
| 221525 | 10/25/10 | 03-EAS400 | East Central Energy | 2,482.05 | |
| 221944 | 11/19/10 | 03-EAS400 | East Central Energy | 1,735.20 | |
| 222100 | 11/29/10 | 03-EAS400 | East Central Energy | 2,656.67 | |
| | | | | | 14,668.27 |
| 221129 | 10/1/10 | 06-ECO500 | Ecosure | 10,260.00 | |
| 221129 | 10/1/10 | 06-ECO500 | Ecosure | (10,260.00) | |
| 221165 | 10/4/10 | 06-ECO500 | Ecosure | 9,918.00 | |
| | | | | | 9,918.00 |
| E05301 | 9/30/10 | 02-EDWARD | Edward C Lim And Elaine Lim | 4,586.81 | |
| E05445 | 10/28/10 | 02-EDWARD | Edward C Lim And Elaine Lim | 4,586.81 | |
| | | | | | 9,173.62 |
| E05321 | 9/30/10 | 02-MAK500 | Ellen & Hadi Makarechian | 4,166.67 | |
| E05465 | 10/28/10 | 02-MAK500 | Ellen & Hadi Makarechian | 4,166.67 | |
| | | | | | 8,333.34 |
| 220822 | 9/13/10 | 03-EMP150 | Empire District | 1,881.52 | |
| 220865 | 9/17/10 | 03-EMP150 | Empire District | 21,065.07 | |
| 221439 | 10/15/10 | 03-EMP150 | Empire District | 1,949.84 | |
| 221526 | 10/25/10 | 03-EMP150 | Empire District | 22,026.26 | |
| 221773 | 11/12/10 | 03-EMP150 | Empire District | 2,155.25 | |
| 221946 | 11/19/10 | 03-EMP150 | Empire District | 16,806.49 | |
| | | | | | 65,884.43 |
| 221130 | 10/1/10 | 06-ENV500 | Enviromatic Corp Of America | 10,333.89 | |
| 221276 | 10/11/10 | 06-ENV500 | Enviromatic Corp Of America | 5,241.43 | |
| 221483 | 10/15/10 | 06-ENV500 | Enviromatic Corp Of America | 4,992.94 | |
| 221582 | 10/25/10 | 06-ENV500 | Enviromatic Corp Of America | 4,945.79 | |
| 221710 | 11/3/10 | 06-ENV500 | Enviromatic Corp Of America | 5,045.75 | |
| 222072 | 11/19/10 | 06-ENV500 | Enviromatic Corp Of America | 11,356.95 | |
| | | | | | 41,916.75 |
| E05302 | 9/30/10 | 02-FIR500 | First Sunrise, Llc | 7,857.26 | |
| E05446 | 10/28/10 | 02-FIR500 | First Sunrise, Llc | 7,742.83 | |
| | | | | | 15,600.09 |
| E05240 | 9/13/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 7,722.14 | |

2515399                                          5

In re:  Duke and King Acquisition Corp.                                                       Case No. 10-38652

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3b
### Payments to Creditors

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| E05250 | 9/17/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 7,672.68 | |
| E05272 | 9/24/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 7,643.60 | |
| E05347 | 10/1/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 7,889.60 | |
| E05375 | 10/8/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 7,573.88 | |
| E05389 | 10/15/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 7,775.49 | |
| E05413 | 10/22/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 10,178.30 | |
| E05491 | 10/28/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 7,629.11 | |
| E05549 | 11/17/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 23,174.84 | |
| E05555 | 11/24/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 7,583.49 | |
| E05565 | 11/29/10 | 01-FLO335 | Flowers Baking Company-Batesvi | 8,484.39 | |
| | | | | | 103,327.52 |
| E05294 | 9/30/10 | 02-CF500 | Frank H. Gaspardi | 5,151.13 | |
| E05438 | 10/28/10 | 02-CF500 | Frank H. Gaspardi | 5,151.13 | |
| | | | | | 10,302.26 |
| E05274 | 9/24/10 | 04-FRA100 | Franke Resupply Systems, Inc. | 2,400.92 | |
| E05275 | 9/24/10 | 04-FRA100 | Franke Resupply Systems, Inc. | 179.06 | |
| E05348 | 10/1/10 | 04-FRA100 | Franke Resupply Systems, Inc. | 5,102.52 | |
| E05391 | 10/15/10 | 04-FRA100 | Franke Resupply Systems, Inc. | 6,189.13 | |
| E05415 | 10/22/10 | 04-FRA100 | Franke Resupply Systems, Inc. | 1,658.20 | |
| E05492 | 10/28/10 | 04-FRA100 | Franke Resupply Systems, Inc. | 3,071.81 | |
| E05517 | 11/12/10 | 04-FRA100 | Franke Resupply Systems, Inc. | 1,526.25 | |
| E05551 | 11/19/10 | 04-FRA100 | Franke Resupply Systems, Inc. | 4,387.54 | |
| E05557 | 11/24/10 | 04-FRA100 | Franke Resupply Systems, Inc. | 5,701.86 | |
| | | | | | 30,217.29 |
| 220884 | 9/17/10 | 04-FRA200 | Franklin Machine Products | 1,944.44 | |
| 220984 | 9/24/10 | 04-FRA200 | Franklin Machine Products | 2,587.81 | |
| 221098 | 10/1/10 | 04-FRA200 | Franklin Machine Products | 40.59 | |
| 221208 | 10/11/10 | 04-FRA200 | Franklin Machine Products | 155.59 | |
| 221553 | 10/25/10 | 04-FRA200 | Franklin Machine Products | 1,514.07 | |
| 221678 | 11/3/10 | 04-FRA200 | Franklin Machine Products | 671.88 | |
| 221794 | 11/12/10 | 04-FRA200 | Franklin Machine Products | 667.10 | |
| 221968 | 11/19/10 | 04-FRA200 | Franklin Machine Products | 1,424.58 | |
| 222002 | 11/19/10 | 04-FRA200 | Franklin Machine Products | 715.19 | |
| | | | | | 9,721.25 |
| Wire | 11/24/10 | | Frederickson Byron | 25,000.00 | |
| Wire | 11/24/10 | | Frederickson Byron | 8,909.50 | |
| Wire | 11/30/10 | | Frederickson Byron | 15,000.00 | |
| | | | | | 48,909.50 |
| E05303 | 9/30/10 | 02-FRI500 | Friendly Family Llc | 6,506.05 | |
| E05447 | 10/28/10 | 02-FRI500 | Friendly Family Llc | 6,506.05 | |
| | | | | | 13,012.10 |
| E05304 | 9/30/10 | 02-GABE | Gabe And Karen Fazzini | 14,075.55 | |
| E05448 | 10/28/10 | 02-GABE | Gabe And Karen Fazzini | 14,075.55 | |
| | | | | | 28,151.10 |
| E05305 | 9/30/10 | 02-GENECG | Gene C Ghisolfo | 6,642.12 | |
| E05449 | 10/28/10 | 02-GENECG | Gene C Ghisolfo | 6,642.12 | |
| | | | | | |
| 221132 | 10/1/10 | 06-GIL500 | Gilbert Mechanical Cont Inc. | 4,997.99 | |
| 221295 | 10/11/10 | 06-GIL500 | Gilbert Mechanical Cont Inc. | 5,028.03 | |
| 221486 | 10/15/10 | 06-GIL500 | Gilbert Mechanical Cont Inc. | 4,977.96 | |
| 221711 | 11/3/10 | 06-GIL500 | Gilbert Mechanical Cont Inc. | 5,172.44 | |
| 221837 | 11/12/10 | 06-GIL500 | Gilbert Mechanical Cont Inc. | 4,661.35 | |
| | | | | | 24,837.77 |
| E05307 | 9/30/10 | 02-GLE | Glen Harris Farms | 9,980.31 | |
| E05451 | 10/28/10 | 02-GLE | Glen Harris Farms | 9,980.31 | |
| | | | | | 19,960.62 |
| E05310 | 9/30/10 | 02-JES100 | Glidden Trust Account 391 | 3,596.99 | |

2515399                        6

In re:  Duke and King Acquisition Corp.                                          Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| E05454 | 10/28/10 | 02-JES100 | Glidden Trust Account 391 | 3,596.99 | |
| | | | | | 7,193.98 |
| 220826 | 9/13/10 | 03-GRA420 | Granite Telecommunications | 4,144.83 | |
| 221189 | 10/11/10 | 03-GRA420 | Granite Telecommunications | 5,753.28 | |
| 221776 | 11/12/10 | 03-GRA420 | Granite Telecommunications | 5,839.91 | |
| | | | | | 15,738.02 |
| E05308 | 9/30/10 | 02-HOL100 | Holiday Companies | 6,588.11 | |
| E05452 | 10/28/10 | 02-HOL100 | Holiday Companies | 22,904.51 | |
| | | | | | 29,492.62 |
| E05227 | 9/7/10 | 02-INL500 | Inland Commercial Prop Mgmt | 3,177.01 | |
| E05361 | 10/5/10 | 02-INL500 | Inland Commercial Prop Mgmt | 8,131.75 | |
| E05501 | 11/5/10 | 02-INL500 | Inland Commercial Prop Mgmt | 8,131.75 | |
| | | | | | 19,440.51 |
| E05228 | 9/7/10 | 02-IRV200 | Irving J. Sherman Revocable Tr | 10,967.00 | |
| E05362 | 10/5/10 | 02-IRV200 | Irving J. Sherman Revocable Tr | 10,967.00 | |
| E05502 | 11/5/10 | 02-IRV200 | Irving J. Sherman Revocable Tr | 10,967.00 | |
| | | | | | 32,901.00 |
| 220988 | 9/24/10 | 04-JSE100 | J&S Electric And Sign | 325.00 | |
| 221100 | 10/1/10 | 04-JSE100 | J&S Electric And Sign | 2,122.25 | |
| 221465 | 10/15/10 | 04-JSE100 | J&S Electric And Sign | 4,802.50 | |
| 221555 | 10/25/10 | 04-JSE100 | J&S Electric And Sign | 629.10 | |
| 221681 | 11/3/10 | 04-JSE100 | J&S Electric And Sign | 246.00 | |
| 221795 | 11/12/10 | 04-JSE100 | J&S Electric And Sign | 945.80 | |
| 222006 | 11/19/10 | 04-JSE100 | J&S Electric And Sign | 1,491.00 | |
| | | | | | 10,561.65 |
| E05298 | 9/30/10 | 02-DAR600 | Jamie Lo Dam | 5,383.10 | |
| E05442 | 10/28/10 | 02-DAR600 | Jamie Lo Dam | 5,383.10 | |
| | | | | | 10,766.20 |
| E05309 | 9/30/10 | 02-JEF300 | Jeffrey Scott Freeman | 7,352.90 | |
| E05453 | 10/28/10 | 02-JEF300 | Jeffrey Scott Freeman | 7,352.90 | |
| | | | | | 14,705.80 |
| E05312 | 9/30/10 | 02-JOHN PI | John R. Piatt | 8,893.51 | |
| E05456 | 10/28/10 | 02-JOHN PI | John R. Piatt | 8,893.51 | |
| | | | | | 17,787.02 |
| E05313 | 9/30/10 | 02-JOHN SU | John Suen | 6,985.26 | |
| E05457 | 10/28/10 | 02-JOHN SU | John Suen | 6,985.26 | |
| | | | | | 13,970.52 |
| E05314 | 9/30/10 | 02-JOJUM50 | Joseph Jurnecka | 5,075.00 | |
| E05458 | 10/28/10 | 02-JOJUM50 | Joseph Jurnecka | 5,075.00 | |
| | | | | | 10,150.00 |
| E05316 | 9/30/10 | 02-KATHLEE | Kathleen Kahn | 6,561.59 | |
| E05460 | 10/28/10 | 02-KATHLEE | Kathleen Kahn | 6,561.59 | |
| | | | | | 13,123.18 |
| 221414 | 10/15/10 | 03-AQU250 | Kcp&L | 7,119.11 | |
| 221613 | 11/3/10 | 03-AQU250 | Kcp&L | 4,749.33 | |
| | | | | | 11,868.44 |
| 220989 | 9/24/10 | 04-KIN100 | King Uniform | 3,075.36 | |
| 221101 | 10/1/10 | 04-KIN100 | King Uniform | 1,093.12 | |
| 221211 | 10/11/10 | 04-KIN100 | King Uniform | 2,241.74 | |
| 221466 | 10/15/10 | 04-KIN100 | King Uniform | 1,585.91 | |
| 221556 | 10/25/10 | 04-KIN100 | King Uniform | 3,400.43 | |
| 221682 | 11/3/10 | 04-KIN100 | King Uniform | 6,205.10 | |
| 221796 | 11/12/10 | 04-KIN100 | King Uniform | 1,996.58 | |
| 222007 | 11/19/10 | 04-KIN100 | King Uniform | 5,085.66 | |
| | | | | | 24,683.90 |
| E05317 | 9/30/10 | 02-LAG100 | Lag Property Group, Llc | 7,773.07 | |
| E05461 | 10/28/10 | 02-LAG100 | Lag Property Group, Llc | 7,773.07 | |

2515399                                      7

In re:  Duke and King Acquisition Corp.                                    Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| | | | | | 15,546.14 |
| 220917 | 9/17/10 | 88-LAM200 | Lamar Companies | 2,402.61 | |
| 221037 | 9/24/10 | 88-LAM200 | Lamar Companies | 1,227.61 | |
| 221160 | 10/1/10 | 88-LAM200 | Lamar Companies | 305.00 | |
| 221405 | 10/11/10 | 88-LAM200 | Lamar Companies | 270.00 | |
| 221600 | 10/25/10 | 88-LAM200 | Lamar Companies | 1,280.92 | |
| 221735 | 11/3/10 | 88-LAM200 | Lamar Companies | 555.00 | |
| | | | | | 6,041.14 |
| 221139 | 10/1/10 | 04-LAR200 | Larson Heating & Air Condition | 25,839.93 | |
| 221338 | 10/11/10 | 04-LAR200 | Larson Heating & Air Condition | 809.40 | |
| 221467 | 10/15/10 | 04-LAR200 | Larson Heating & Air Condition | 262.25 | |
| 221557 | 10/25/10 | 04-LAR200 | Larson Heating & Air Condition | 497.82 | |
| 221969 | 11/19/10 | 04-LAR200 | Larson Heating & Air Condition | 17,337.74 | |
| | | | | | 44,747.14 |
| E05311 | 9/30/10 | 02-JOH275 | Legacy Enterprises Inc | 21,677.60 | |
| E05455 | 10/28/10 | 02-JOH275 | Legacy Enterprises Inc | 21,677.60 | |
| | | | | | 43,355.20 |
| E05320 | 9/30/10 | 02-LES300 | Lh Meltzer Llc | 8,500.00 | |
| E05464 | 10/28/10 | 02-LES300 | Lh Meltzer Llc | 8,500.00 | |
| | | | | | 17,000.00 |
| 220827 | 9/13/10 | 03-LINCOLN | Lincoln Waste Solutions | 31,936.59 | |
| 221190 | 10/11/10 | 03-LINCOLN | Lincoln Waste Solutions | 31,796.23 | |
| 221777 | 11/12/10 | 03-LINCOLN | Lincoln Waste Solutions | 31,047.63 | |
| | | | | | 94,780.45 |
| 221140 | 10/1/10 | 06-LIT450 | Littler Mendelson Pc | 5,000.00 | |
| 221342 | 10/11/10 | 06-LIT450 | Littler Mendelson Pc | 2,696.24 | |
| 221488 | 10/15/10 | 06-LIT450 | Littler Mendelson Pc | 5,610.59 | |
| 221586 | 10/25/10 | 06-LIT450 | Littler Mendelson Pc | 520.00 | |
| | | | | | 13,826.83 |
| E05513 | 11/11/10 | 06-LOCKTON | Lockton Companies Llc | 400,828.60 | |
| E05570 | 12/1/10 | 06-LOCKTON | Lockton Companies Llc | 44,248.00 | |
| | | | | | 445,076.60 |
| E05345 | 9/30/10 | 02-WIL500 | Loraine J Hess Trust | 3,000.00 | |
| E05489 | 10/28/10 | 02-WIL500 | Loraine J Hess Trust | 3,000.00 | |
| | | | | | 6,000.00 |
| 220828 | 9/13/10 | 03-MAD200 | Madison Gas And Electric | 3,343.10 | |
| 221445 | 10/15/10 | 03-MAD200 | Madison Gas And Electric | 3,292.73 | |
| 221646 | 11/3/10 | 03-MAD200 | Madison Gas And Electric | 2,537.16 | |
| | | | | | 9,172.99 |
| 221047 | 9/30/10 | 02-MAR100 | Mark Kim & Helen C  Kim | 8,368.30 | |
| | | | | | 8,368.30 |
| Wire | 11/12/10 | | Mastodon Ventures | 25,000.00 | |
| Wire | 12/3/10 | | Mastodon Ventures | 10,000.00 | |
| | | | | | 35,000.00 |
| 221851 | 11/12/10 | 06-MAX600 | Maximus, Inc. | 7,143.40 | |
| | | | | | 7,143.40 |
| E05238 | 9/8/10 | 07-MBM100 | Mbm Corporation | 122,508.95 | |
| E05248 | 9/15/10 | 07-MBM100 | Mbm Corporation | 123,933.65 | |
| E05271 | 9/22/10 | 07-MBM100 | Mbm Corporation | 112,827.60 | |
| E05282 | 9/29/10 | 07-MBM100 | Mbm Corporation | 122,792.73 | |
| E05372 | 10/6/10 | 07-MBM100 | Mbm Corporation | 136,315.03 | |
| E05386 | 10/13/10 | 07-MBM100 | Mbm Corporation | 146,384.35 | |
| E05410 | 10/20/10 | 07-MBM100 | Mbm Corporation | 130,914.42 | |
| E05426 | 10/27/10 | 07-MBM100 | Mbm Corporation | 120,697.58 | |
| E05499 | 11/3/10 | 07-MBM100 | Mbm Corporation | 116,191.54 | |
| E05514 | 11/11/10 | 07-MBM100 | Mbm Corporation | 125,473.09 | |
| E05548 | 11/17/10 | 07-MBM100 | Mbm Corporation | 123,388.76 | |

In re:  Duke and King Acquisition Corp.                                    Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| E05554 | 11/24/10 | 07-MBM100 | Mbm Corporation | 114,252.33 | |
| E05569 | 12/1/10 | 07-MBM100 | Mbm Corporation | 127,733.35 | |
| | | | | | 1,623,413.38 |
| Wire | 9/21/10 | | Mcdonald Hopkins | 50,000.00 | |
| Wire | 9/28/10 | | Mcdonald Hopkins | 50,000.00 | |
| Wire | 10/1/10 | | Mcdonald Hopkins | 50,000.00 | |
| Wire | 11/5/10 | | Mcdonald Hopkins | 50,000.00 | |
| Wire | 11/30/10 | | Mcdonald Hopkins | 174,064.07 | |
| Wire | 12/4/10 | | Mcdonald Hopkins | 24,343.00 | |
| | | | | | 398,407.07 |
| 220784 | 9/10/10 | 02-MCL100 | Mclochlin Enterprises, Inc | 2,680.68 | |
| 221048 | 9/30/10 | 02-MCL100 | Mclochlin Enterprises, Inc | 3,500.00 | |
| 221741 | 11/3/10 | 02-MCL100 | Mclochlin Enterprises, Inc | 3,500.00 | |
| | | | | | 9,680.68 |
| 220966 | 9/24/10 | 03-MID100 | Midamerican Energy Company | 2,396.14 | |
| 221075 | 10/1/10 | 03-MID100 | Midamerican Energy Company | 10,119.07 | |
| 221531 | 10/25/10 | 03-MID100 | Midamerican Energy Company | 2,033.51 | |
| 221651 | 11/3/10 | 03-MID100 | Midamerican Energy Company | 5,778.04 | |
| 221778 | 11/12/10 | 03-MID100 | Midamerican Energy Company | 2,265.41 | |
| 221951 | 11/19/10 | 03-MID100 | Midamerican Energy Company | 2,211.45 | |
| | | | | | 24,803.62 |
| 221039 | 9/24/10 | 88-MID400 | Midwest Family | 8,730.00 | |
| | | | | | 8,730.00 |
| E05322 | 9/30/10 | 02-MIH500 | Mihailo Chukalovich | 8,341.67 | |
| E05466 | 10/28/10 | 02-MIH500 | Mihailo Chukalovich | 8,341.67 | |
| | | | | | 16,683.34 |
| 220796 | 9/13/10 | 03-AQU200 | Minnesota Energy Resources | 441.55 | |
| 220945 | 9/24/10 | 03-AQU200 | Minnesota Energy Resources | 1,213.13 | |
| 221059 | 10/1/10 | 03-AQU200 | Minnesota Energy Resources | 537.50 | |
| 221506 | 10/25/10 | 03-AQU200 | Minnesota Energy Resources | 1,500.80 | |
| 221612 | 11/3/10 | 03-AQU200 | Minnesota Energy Resources | 534.45 | |
| 221755 | 11/12/10 | 03-AQU200 | Minnesota Energy Resources | 445.50 | |
| 221918 | 11/19/10 | 03-AQU200 | Minnesota Energy Resources | 1,246.39 | |
| 222086 | 11/29/10 | 03-AQU200 | Minnesota Energy Resources | 567.70 | |
| | | | | | 6,487.02 |
| 220918 | 9/17/10 | 88-MIN755 | Minnesota Logos Inc | 560.26 | |
| 221040 | 9/24/10 | 88-MIN755 | Minnesota Logos Inc | 1,980.00 | |
| 221601 | 10/25/10 | 88-MIN755 | Minnesota Logos Inc | 5,205.00 | |
| | | | | | 7,745.26 |
| 221077 | 10/1/10 | 03-MIN765 | Minnesota Power | 2,839.13 | |
| 221653 | 11/3/10 | 03-MIN765 | Minnesota Power | 2,551.43 | |
| 222107 | 11/29/10 | 03-MIN765 | Minnesota Power | 2,182.95 | |
| | | | | | 7,573.51 |
| 220830 | 9/13/10 | 03-MIS200 | Missouri Gas Energy | 2,000.57 | |
| 220871 | 9/17/10 | 03-MIS200 | Missouri Gas Energy | 964.90 | |
| 220967 | 9/24/10 | 03-MIS200 | Missouri Gas Energy | 3,085.43 | |
| 221192 | 10/11/10 | 03-MIS200 | Missouri Gas Energy | 565.16 | |
| 221446 | 10/15/10 | 03-MIS200 | Missouri Gas Energy | 2,706.18 | |
| 221532 | 10/25/10 | 03-MIS200 | Missouri Gas Energy | 1,502.45 | |
| 221654 | 11/3/10 | 03-MIS200 | Missouri Gas Energy | 2,896.48 | |
| 221952 | 11/19/10 | 03-MIS200 | Missouri Gas Energy | 4,384.67 | |
| 222108 | 11/29/10 | 03-MIS200 | Missouri Gas Energy | 2,823.33 | |
| | | | | | 20,929.17 |
| E05323 | 9/30/10 | 02-MOB | Mo Bk Llc | 9,803.45 | |
| E05467 | 10/28/10 | 02-MOB | Mo Bk Llc | 9,803.45 | |
| | | | | | 19,606.90 |
| 221049 | 9/30/10 | 02-MOA500 | Moac Mall Holdings Llc | 20,007.13 | |

In re:  Duke and King Acquisition Corp.                                                          Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| 221742 | 11/3/10 | 02-MOA500 | Moac Mall Holdings Llc | 20,004.28 | |
| | | | | | 40,011.41 |
| 221027 | 9/24/10 | 06-KRA100 | Monroe Moxness Berg | 10,007.50 | |
| 221138 | 10/1/10 | 06-KRA100 | Monroe Moxness Berg | 36,191.32 | |
| | | | | | 46,198.82 |
| 221142 | 10/1/10 | 06-MUZ552 | Muzak - Llc | 10,578.68 | |
| 221358 | 10/11/10 | 06-MUZ552 | Muzak - Llc | 892.72 | |
| 221591 | 10/25/10 | 06-MUZ552 | Muzak - Llc | 683.64 | |
| 221716 | 11/3/10 | 06-MUZ552 | Muzak - Llc | 9,047.65 | |
| 221860 | 11/12/10 | 06-MUZ552 | Muzak - Llc | 49.42 | |
| | | | | | 21,252.11 |
| E05324 | 9/30/10 | 02-NATHAN | Nathan Lustman | 11,379.49 | |
| E05468 | 10/28/10 | 02-NATHAN | Nathan Lustman | 11,379.49 | |
| | | | | | 22,758.98 |
| 220832 | 9/13/10 | 03-NIC200 | Nicor Gas | 919.52 | |
| 220873 | 9/17/10 | 03-NIC200 | Nicor Gas | 2,613.94 | |
| 220968 | 9/24/10 | 03-NIC200 | Nicor Gas | 493.84 | |
| 221078 | 10/1/10 | 03-NIC200 | Nicor Gas | 2,741.35 | |
| 221194 | 10/11/10 | 03-NIC200 | Nicor Gas | 1,492.02 | |
| 221448 | 10/15/10 | 03-NIC200 | Nicor Gas | 395.97 | |
| 221535 | 10/25/10 | 03-NIC200 | Nicor Gas | 3,843.62 | |
| 221656 | 11/3/10 | 03-NIC200 | Nicor Gas | 4,612.43 | |
| 221955 | 11/19/10 | 03-NIC200 | Nicor Gas | 2,438.11 | |
| | | | | | 19,550.80 |
| 221449 | 10/15/10 | 03-NNS100 | Nnsi | 3,693.34 | |
| 221536 | 10/25/10 | 03-NNS100 | Nnsi | 19,151.95 | |
| 221657 | 11/3/10 | 03-NNS100 | Nnsi | 10,968.18 | |
| | | | | | 33,813.47 |
| 221489 | 10/15/10 | 06-NOR400 | Northern Mechanical Inc | 4,744.61 | |
| 221866 | 11/12/10 | 06-NOR400 | Northern Mechanical Inc | 3,159.78 | |
| 222131 | 11/30/10 | 06-NOR400 | Northern Mechanical Inc | 3,660.29 | |
| | | | | | 11,564.68 |
| 220995 | 9/24/10 | 04-NUC100 | Nuco2 Inc | 5,045.86 | |
| 221105 | 10/1/10 | 04-NUC100 | Nuco2 Inc | 5,049.45 | |
| 221561 | 10/25/10 | 04-NUC100 | Nuco2 Inc | 311.82 | |
| 221684 | 11/3/10 | 04-NUC100 | Nuco2 Inc | 3,723.79 | |
| 221800 | 11/12/10 | 04-NUC100 | Nuco2 Inc | 4,885.29 | |
| | | | | | 19,016.21 |
| 220996 | 9/24/10 | 04-OFF100 | Office Depot | 4,179.06 | |
| 221471 | 10/15/10 | 04-OFF100 | Office Depot | 1,908.58 | |
| 221562 | 10/25/10 | 04-OFF100 | Office Depot | 1,709.54 | |
| 221685 | 11/3/10 | 04-OFF100 | Office Depot | 334.41 | |
| 221801 | 11/12/10 | 04-OFF100 | Office Depot | 588.00 | |
| 221971 | 11/19/10 | 04-OFF100 | Office Depot | 939.77 | |
| 222010 | 11/19/10 | 04-OFF100 | Office Depot | 130.29 | |
| | | | | | 9,789.65 |
| Wire | 9/17/10 | | Optumhealth Fina Clm | 531.50 | |
| Wire | 9/24/10 | | Optumhealth Fina Clm | 386.18 | |
| Wire | 10/1/10 | | Optumhealth Fina Clm | 30.77 | |
| Wire | 10/8/10 | | Optumhealth Fina Clm | 538.68 | |
| Wire | 10/15/10 | | Optumhealth Fina Clm | 312.10 | |
| Wire | 10/22/10 | | Optumhealth Fina Clm | 2,249.96 | |
| Wire | 10/29/10 | | Optumhealth Fina Clm | 226.39 | |
| Wire | 11/5/10 | | Optumhealth Fina Clm | 247.90 | |
| Wire | 11/12/10 | | Optumhealth Fina Clm | 1,286.24 | |
| Wire | 11/19/10 | | Optumhealth Fina Clm | 1,348.62 | |
| Wire | 11/30/10 | | Optumhealth Fina Clm | 51.96 | |

2515399                                                      10

In re:  Duke and King Acquisition Corp.                                                    Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| | | | | | 7,210.30 |
| E05230 | 9/7/10 | 02-ORE500 | Oreel Family Ltd Partnership | 16,667.49 | |
| E05364 | 10/5/10 | 02-ORE500 | Oreel Family Ltd Partnership | 16,667.49 | |
| E05504 | 11/5/10 | 02-ORE500 | Oreel Family Ltd Partnership | 16,667.49 | |
| | | | | | 50,002.47 |
| 221195 | 10/11/10 | 03-OWA450 | Owatonna Public Utilities | 3,239.58 | |
| 221658 | 11/3/10 | 03-OWA450 | Owatonna Public Utilities | 2,864.55 | |
| | | | | | 6,104.13 |
| E05231 | 9/7/10 | 02-PCR500 | P&C Rentals Llp | 14,543.33 | |
| E05365 | 10/5/10 | 02-PCR500 | P&C Rentals Llp | 14,543.33 | |
| E05409 | 10/19/10 | 02-PCR500 | P&C Rentals Llp | 8,965.66 | |
| E05505 | 11/5/10 | 02-PCR500 | P&C Rentals Llp | 14,543.33 | |
| | | | | | 52,595.65 |
| E05325 | 9/30/10 | 02-PAC100 | Pac Holdings Llc | 4,628.75 | |
| E05469 | 10/28/10 | 02-PAC100 | Pac Holdings Llc | 4,628.75 | |
| | | | | | 9,257.50 |
| 220793 | 9/13/10 | 01-PAN400 | Pan-O-Gold Baking Co | 32,940.85 | |
| 220850 | 9/17/10 | 01-PAN400 | Pan-O-Gold Baking Co | 14,573.76 | |
| 220942 | 9/24/10 | 01-PAN400 | Pan-O-Gold Baking Co | 20,721.25 | |
| 221055 | 10/1/10 | 01-PAN400 | Pan-O-Gold Baking Co | 21,090.14 | |
| 221173 | 10/11/10 | 01-PAN400 | Pan-O-Gold Baking Co | 21,955.58 | |
| 221411 | 10/15/10 | 01-PAN400 | Pan-O-Gold Baking Co | 21,391.97 | |
| 221504 | 10/25/10 | 01-PAN400 | Pan-O-Gold Baking Co | 22,345.56 | |
| 221608 | 11/3/10 | 01-PAN400 | Pan-O-Gold Baking Co | 20,959.03 | |
| 221753 | 11/12/10 | 01-PAN400 | Pan-O-Gold Baking Co | 40,901.81 | |
| 221916 | 11/19/10 | 01-PAN400 | Pan-O-Gold Baking Co | 21,029.20 | |
| 222083 | 11/29/10 | 01-PAN400 | Pan-O-Gold Baking Co | 22,525.35 | |
| | | | | | 260,434.50 |
| E05326 | 9/30/10 | 02-PAULKA | Paul Nikko Philips | 7,331.89 | |
| E05470 | 10/28/10 | 02-PAULKA | Paul Nikko Philips | 7,331.89 | |
| | | | | | 14,663.78 |
| E05327 | 9/30/10 | 02-PEGGY | Peggy & Hsia Chang | 4,691.85 | |
| E05471 | 10/28/10 | 02-PEGGY | Peggy & Hsia Chang | 4,691.85 | |
| | | | | | 9,383.70 |
| 221366 | 10/11/10 | 06-PET450 | Petersen Plumbing & Heating | 6,266.26 | |
| | | | | | 6,266.26 |
| 220997 | 9/24/10 | 04-PLU500 | Plunketts | 3,029.73 | |
| 221107 | 10/1/10 | 04-PLU500 | Plunketts | 3,029.73 | |
| 221802 | 11/12/10 | 04-PLU500 | Plunketts | 3,029.73 | |
| 222011 | 11/19/10 | 04-PLU500 | Plunketts | 2,972.73 | |
| | | | | | 12,061.92 |
| E05328 | 9/30/10 | 02-POO100 | Pooya Inc | 9,803.87 | |
| E05472 | 10/28/10 | 02-POO100 | Pooya Inc | 9,803.87 | |
| | | | | | 19,607.74 |
| Wire | 9/17/10 | | Principal Peris | 6,384.66 | |
| Wire | 9/23/10 | | Principal Peris | 2,447.55 | |
| Wire | 9/30/10 | | Principal Peris | 6,313.93 | |
| Wire | 10/6/10 | | Principal Peris | 2,465.18 | |
| Wire | 10/14/10 | | Principal Peris | 6,717.94 | |
| | | | | | 24,329.26 |
| E05349 | 10/1/10 | 04-QUI100 | Quikserve Solutions | 14,873.79 | |
| E05392 | 10/15/10 | 04-QUI100 | Quikserve Solutions | 14,873.79 | |
| E05558 | 11/24/10 | 04-QUI100 | Quikserve Solutions | 14,873.79 | |
| | | | | | 44,621.37 |
| 220833 | 9/13/10 | 03-QWE600 | Qwest | 1,879.88 | |
| 220874 | 9/17/10 | 03-QWE600 | Qwest | 55.84 | |
| 220970 | 9/24/10 | 03-QWE600 | Qwest | 149.54 | |

In re:  Duke and King Acquisition Corp.                                          Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| 221081 | 10/1/10 | 03-QWE600 | Qwest | 149.63 | |
| 221450 | 10/15/10 | 03-QWE600 | Qwest | 1,925.22 | |
| 221537 | 10/25/10 | 03-QWE600 | Qwest | 149.44 | |
| 221660 | 11/3/10 | 03-QWE600 | Qwest | 149.53 | |
| 221779 | 11/12/10 | 03-QWE600 | Qwest | 1,834.94 | |
| 221956 | 11/19/10 | 03-QWE600 | Qwest | 341.14 | |
| | | | | | 6,635.16 |
| E05329 | 9/30/10 | 02-RAM100 | Ramsey Cronfel | 6,757.67 | |
| E05473 | 10/28/10 | 02-RAM100 | Ramsey Cronfel | 6,757.67 | |
| | | | | | 13,515.34 |
| E05225 | 9/7/10 | 07-REI600 | Reinhart Foodservice Llc | 274,288.33 | |
| E05246 | 9/13/10 | 07-REI500 | Reinhart Foodservice Llc | 163,993.57 | |
| E05249 | 9/17/10 | 07-REI600 | Reinhart Foodservice Llc | 294,159.70 | |
| E05268 | 9/20/10 | 07-REI500 | Reinhart Foodservice Llc | 178,962.46 | |
| E05269 | 9/21/10 | 07-REI600 | Reinhart Foodservice Llc | 306,840.00 | |
| E05280 | 9/27/10 | 07-REI500 | Reinhart Foodservice Llc | 162,510.00 | |
| E05281 | 9/27/10 | 07-REI600 | Reinhart Foodservice Llc | 267,906.29 | |
| E05358 | 10/4/10 | 07-REI500 | Reinhart Foodservice Llc | 178,365.96 | |
| E05359 | 10/5/10 | 07-REI600 | Reinhart Foodservice Llc | 291,973.72 | |
| E05374 | 10/8/10 | 07-REI600 | Reinhart Foodservice Llc | 176,659.24 | |
| E05385 | 10/12/10 | 07-REI600 | Reinhart Foodservice Llc | 280,000.51 | |
| E05388 | 10/15/10 | 07-REI500 | Reinhart Foodservice Llc | 165,641.07 | |
| E05408 | 10/18/10 | 07-REI600 | Reinhart Foodservice Llc | 292,098.49 | |
| E05412 | 10/22/10 | 07-REI500 | Reinhart Foodservice Llc | 205,592.58 | |
| E05425 | 10/25/10 | 07-REI600 | Reinhart Foodservice Llc | 290,538.21 | |
| E05497 | 10/28/10 | 07-REI500 | Reinhart Foodservice Llc | 162,602.22 | |
| E05498 | 11/2/10 | 07-REI600 | Reinhart Foodservice Llc | 257,662.40 | |
| E05511 | 11/5/10 | 07-REI500 | Reinhart Foodservice Llc | 169,062.30 | |
| E05512 | 11/8/10 | 07-REI600 | Reinhart Foodservice Llc | 267,658.06 | |
| E05515 | 11/12/10 | 07-REI600 | Reinhart Foodservice Llc | 158,024.61 | |
| E05546 | 11/15/10 | 07-REI600 | Reinhart Foodservice Llc | 255,336.32 | |
| E05550 | 11/19/10 | 07-REI500 | Reinhart Foodservice Llc | 175,411.01 | |
| E05553 | 11/22/10 | 07-REI600 | Reinhart Foodservice Llc | 292,895.41 | |
| E05564 | 11/24/10 | 07-REI500 | Reinhart Foodservice Llc | 156,920.59 | |
| E05566 | 11/29/10 | 07-REI600 | Reinhart Foodservice Llc | 258,498.23 | |
| E05571 | 12/3/10 | 07-REI500 | Reinhart Foodservice Llc | 173,437.79 | |
| | | | | | 5,857,039.09 |
| 221000 | 9/24/10 | 04-RIC100 | Rice Equipment Service Inc | 1,865.53 | |
| 221109 | 10/1/10 | 04-RIC100 | Rice Equipment Service Inc | 364.35 | |
| 221565 | 10/25/10 | 04-RIC100 | Rice Equipment Service Inc | 3,639.55 | |
| 221688 | 11/3/10 | 04-RIC100 | Rice Equipment Service Inc | 1,624.75 | |
| 221804 | 11/12/10 | 04-RIC100 | Rice Equipment Service Inc | 1,110.96 | |
| 222012 | 11/19/10 | 04-RIC100 | Rice Equipment Service Inc | 852.97 | |
| | | | | | 9,458.11 |
| E05330 | 9/30/10 | 02-RICHAR | Richard Sherwin | 5,462.15 | |
| E05474 | 10/28/10 | 02-RICHAR | Richard Sherwin | 5,462.15 | |
| | | | | | 10,924.30 |
| 220834 | 9/13/10 | 03-RIV450 | River Falls Municipal Utility | 3,404.61 | |
| 221451 | 10/15/10 | 03-RIV450 | River Falls Municipal Utility | 2,702.68 | |
| 221957 | 11/19/10 | 03-RIV450 | River Falls Municipal Utility | 2,522.16 | |
| | | | | | 8,629.45 |
| 220910 | 9/17/10 | 06-RMS500 | Rm Services | 140.00 | |
| 221375 | 10/11/10 | 06-RMS500 | Rm Services | 4,329.80 | |
| 221882 | 11/12/10 | 06-RMS500 | Rm Services | 4,995.10 | |
| | | | | | 9,464.90 |
| E05232 | 9/7/10 | 02-ROG500 | Roger W. Johnson | 7,697.30 | |
| E05366 | 10/5/10 | 02-ROG500 | Roger W. Johnson | 7,697.30 | |

2515399                                          12

In re:  Duke and King Acquisition Corp.                                        Case No. 10-38652

### STATEMENT OF FINANCIAL AFFAIRS
#### Attachment 3b
#### Payments to Creditors

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| E05506 | 11/5/10 | 02-ROG500 | Roger W. Johnson | 7,697.30 | |
| | | | | | 23,091.90 |
| 220971 | 9/24/10 | 03-ROL150 | Rolla Municipal Utilities | 4,416.33 | |
| 221538 | 10/25/10 | 03-ROL150 | Rolla Municipal Utilities | 3,614.49 | |
| 222109 | 11/29/10 | 03-ROL150 | Rolla Municipal Utilities | 3,194.90 | |
| | | | | | 11,225.72 |
| E05331 | 9/30/10 | 02-RON100 | Ronald Gdovin | 7,598.00 | |
| E05475 | 10/28/10 | 02-RON100 | Ronald Gdovin | 7,598.00 | |
| | | | | | 15,196.00 |
| E05344 | 9/30/10 | 02-WENDEL | Russ Family Trust | 8,053.18 | |
| E05488 | 10/28/10 | 02-WENDEL | Russ Family Trust | 8,053.18 | |
| | | | | | 16,106.36 |
| 221043 | 9/29/10 | 06-MUR100 | Ryan E Murphy Law Firm Llc | 7,500.00 | |
| 221859 | 11/12/10 | 06-MUR100 | Ryan E Murphy Law Firm Llc | 7,676.79 | |
| | | | | | 15,176.79 |
| E05332 | 9/30/10 | 02-SEGURA | Segura Holdings | 10,329.07 | |
| E05333 | 9/30/10 | 02-SEGUVI | Segura Holdings | 10,224.03 | |
| E05476 | 10/28/10 | 02-SEGURA | Segura Holdings | 10,329.07 | |
| E05477 | 10/28/10 | 02-SEGUVI | Segura Holdings | 10,224.03 | |
| | | | | | 41,106.20 |
| E05334 | 9/30/10 | 02-SERRAM | Serramonte West Borough | 10,994.34 | |
| E05478 | 10/28/10 | 02-SERRAM | Serramonte West Borough | 10,994.34 | |
| | | | | | 21,988.68 |
| 221150 | 10/1/10 | 06-SER500 | Service Specialists Inc | 12,495.80 | |
| 221890 | 11/12/10 | 06-SER500 | Service Specialists Inc | 279.53 | |
| | | | | | 12,775.33 |
| 221030 | 9/24/10 | 06-SIC100 | Sicom Systems Inc | 14,177.16 | |
| | | | | | 14,177.16 |
| 221379 | 10/11/10 | 06-SIM100 | Simon Roofing & Sheet Metal | 12,104.61 | |
| 221718 | 11/3/10 | 06-SIM100 | Simon Roofing & Sheet Metal | 3,527.43 | |
| | | | | | 15,632.04 |
| 220835 | 9/13/10 | 03-SOU300 | Southern Missouri Gas | 1,237.90 | |
| 221453 | 10/15/10 | 03-SOU300 | Southern Missouri Gas | 2,474.29 | |
| 221661 | 11/3/10 | 03-SOU300 | Southern Missouri Gas | 1,138.68 | |
| 221782 | 11/12/10 | 03-SOU300 | Southern Missouri Gas | 1,209.58 | |
| | | | | | 6,060.45 |
| E05335 | 9/30/10 | 02-SPR500 | Spring Investment, Llc | 8,346.54 | |
| E05479 | 10/28/10 | 02-SPR500 | Spring Investment, Llc | 8,346.54 | |
| | | | | | 16,693.08 |
| 221152 | 10/1/10 | 06-SSG500 | Ss&G Financial Services Inc | 2,395.00 | |
| 222174 | 12/2/10 | 06-SSG500 | Ss&G Financial Services Inc | 12,500.00 | |
| | | | | | 14,895.00 |
| E05234 | 9/7/10 | 02-STA450 | Stadium Billage Plaza Llc | 10,245.00 | |
| E05368 | 10/5/10 | 02-STA450 | Stadium Billage Plaza Llc | 10,245.00 | |
| E05508 | 11/5/10 | 02-STA450 | Stadium Billage Plaza Llc | 10,245.00 | |
| | | | | | 30,735.00 |
| 221050 | 9/30/10 | 02-STE800 | Stephen J Gardella Jr | 7,364.08 | |
| 221743 | 11/3/10 | 02-STE800 | Stephen J Gardella Jr | 7,364.08 | |
| | | | | | 14,728.16 |
| 221153 | 10/1/10 | 06-SUM600 | Summit Facility & Kitchen Svc | 5,145.34 | |
| 221381 | 10/11/10 | 06-SUM600 | Summit Facility & Kitchen Svc | 5,161.45 | |
| 221594 | 10/25/10 | 06-SUM600 | Summit Facility & Kitchen Svc | 5,207.61 | |
| 221722 | 11/3/10 | 06-SUM600 | Summit Facility & Kitchen Svc | 5,040.68 | |
| 221899 | 11/12/10 | 06-SUM600 | Summit Facility & Kitchen Svc | 1,237.08 | |
| 221984 | 11/19/10 | 06-SUM600 | Summit Facility & Kitchen Svc | 15,848.10 | |
| 222147 | 11/30/10 | 06-SUM600 | Summit Facility & Kitchen Svc | 9,664.79 | |
| | | | | | 47,305.05 |

2515399                                        13

In re:  Duke and King Acquisition Corp.                                         Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| 220837 | 9/13/10 | 03-SUN100 | Sun Prairie Water & Light Comm | 2,745.89 | |
| 221454 | 10/15/10 | 03-SUN100 | Sun Prairie Water & Light Comm | 2,397.21 | |
| 221662 | 11/3/10 | 03-SUN100 | Sun Prairie Water & Light Comm | 1,976.06 | |
| | | | | | 7,119.16 |
| E05337 | 9/30/10 | 02-SUN250 | Sunflower Square Shopping Cent | 20,702.50 | |
| E05481 | 10/28/10 | 02-SUN250 | Sunflower Square Shopping Cent | 20,702.50 | |
| | | | | | 41,405.00 |
| 221154 | 10/1/10 | 06-SUP500 | Superior Remodeling Inc | 3,774.85 | |
| 221723 | 11/3/10 | 06-SUP500 | Superior Remodeling Inc | 6,373.75 | |
| | | | | | 10,148.60 |
| 220941 | 9/24/10 | 01-HAR100 | The Hartford-Priority Accts | 8,835.74 | |
| 221607 | 11/3/10 | 01-HAR100 | The Hartford-Priority Accts | 8,686.41 | |
| | | | | | 17,522.15 |
| E05318 | 9/30/10 | 02-LAK550 | The Lakes Adventure Llc | 14,116.67 | |
| E05462 | 10/28/10 | 02-LAK550 | The Lakes Adventure Llc | 14,116.67 | |
| | | | | | 28,233.34 |
| E05233 | 9/7/10 | 02-SKILMAN | The Skillman Corporation | 7,370.00 | |
| E05367 | 10/5/10 | 02-SKILMAN | The Skillman Corporation | 20,330.00 | |
| E05507 | 11/5/10 | 02-SKILMAN | The Skillman Corporation | 7,370.00 | |
| | | | | | 35,070.00 |
| E05340 | 9/30/10 | 02-TOM200 | Thomas G. Strong | 14,077.71 | |
| E05484 | 10/28/10 | 02-TOM200 | Thomas G. Strong | 14,077.71 | |
| | | | | | 28,155.42 |
| E05339 | 9/30/10 | 02-THO500 | Thomas Joseph Tacci | 6,328.42 | |
| E05483 | 10/28/10 | 02-THO500 | Thomas Joseph Tacci | 6,328.42 | |
| | | | | | 12,656.84 |
| E05341 | 9/30/10 | 02-UNI500 | University Park Develop Llc | 5,690.97 | |
| E05485 | 10/28/10 | 02-UNI500 | University Park Develop Llc | 5,690.97 | |
| | | | | | 11,381.94 |
| E05235 | 9/7/10 | 02-VAN550 | Vander-Smith Properties | 8,148.80 | |
| E05369 | 10/5/10 | 02-VAN550 | Vander-Smith Properties | 8,148.80 | |
| E05509 | 11/5/10 | 02-VAN550 | Vander-Smith Properties | 8,148.80 | |
| | | | | | 24,446.40 |
| E05342 | 9/30/10 | 02-VAN200 | Vanowen Street Llc | 5,860.29 | |
| E05486 | 10/28/10 | 02-VAN200 | Vanowen Street Llc | 5,832.94 | |
| | | | | | 11,693.23 |
| 220870 | 9/17/10 | 03-MCI100 | Verizon Business | 3,957.88 | |
| 221648 | 11/3/10 | 03-MCI100 | Verizon Business | 3,754.96 | |
| 222104 | 11/29/10 | 03-MCI100 | Verizon Business | 3,639.73 | |
| | | | | | 11,352.57 |
| E05343 | 9/30/10 | 02-WAKEFIE | Wakefield Llc | 8,123.20 | |
| E05487 | 10/28/10 | 02-WAKEFIE | Wakefield Llc | 8,123.20 | |
| | | | | | 16,246.40 |
| E05266 | 9/17/10 | 10-WAL800 | Walter Whited | 2,936.10 | |
| E05384 | 10/8/10 | 10-WAL800 | Walter Whited | 2,967.62 | |
| E05544 | 11/12/10 | 10-WAL800 | Walter Whited | 1,517.18 | |
| E05580 | 12/3/10 | 10-WAL800 | Walter Whited | 3,091.51 | |
| | | | | | 10,512.41 |
| Wire | 11/10/10 | | Warren Capital | 24,027.00 | |
| Wire | 10/12/10 | | Warren Capital Efa Pmt 101008 Custmr 2809 Duke | 24,027.00 | |
| | | | | | 48,054.00 |
| 220841 | 9/13/10 | 03-WEE100 | We Energies | 628.46 | |
| 220879 | 9/17/10 | 03-WEE100 | We Energies | 3,329.22 | |
| 220880 | 9/17/10 | 03-WEE100 | We Energies | 3,494.10 | |
| 221456 | 10/15/10 | 03-WEE100 | We Energies | 2,642.80 | |
| 221457 | 10/15/10 | 03-WEE100 | We Energies | 3,334.18 | |
| 221663 | 11/3/10 | 03-WEE100 | We Energies | 709.83 | |

In re:  Duke and King Acquisition Corp.                                        Case No. 10-38652

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3b**
**Payments to Creditors**

| Check Number | Check Date | Vendor Number | Payer | Check Amount | Aggregated Total |
|---|---|---|---|---|---|
| 221962 | 11/19/10 | 03-WEE100 | We Energies | 777.70 | |
| 221963 | 11/19/10 | 03-WEE100 | We Energies | 2,639.56 | |
| 221964 | 11/19/10 | 03-WEE100 | We Energies | 3,069.20 | |
| | | | | | 20,625.05 |
| Wire | 9/23/10 | | Wells Fargo Bus Credit | 79.35 | |
| Wire | 9/23/10 | | Wells Fargo Bus Credit | 342.76 | |
| Wire | 9/23/10 | | Wells Fargo Bus Credit | 8,879.30 | |
| Wire | 9/23/10 | | Wells Fargo Bus Credit | 3,937.31 | |
| Wire | 10/25/10 | | Wells Fargo Bus Credit | 224.94 | |
| Wire | 10/25/10 | | Wells Fargo Bus Credit | 3,772.36 | |
| Wire | 10/25/10 | | Wells Fargo Bus Credit | 11,456.12 | |
| Wire | 10/25/10 | | Wells Fargo Bus Credit | 931.95 | |
| Wire | 11/22/10 | | Wells Fargo Bus Credit | 46.33 | |
| Wire | 11/22/10 | | Wells Fargo Bus Credit | 906.37 | |
| Wire | 11/22/10 | | Wells Fargo Bus Credit | 4,431.06 | |
| Wire | 11/22/10 | | Wells Fargo Bus Credit | 2,494.94 | |
| | | | | | 37,502.79 |
| E05236 | 9/7/10 | 02-WIL600 | Williams Property Mgmt Llc. | 7,083.33 | |
| E05370 | 10/5/10 | 02-WIL600 | Williams Property Mgmt Llc. | 7,083.33 | |
| | | | | | 14,166.66 |
| 221051 | 9/30/10 | 02-WOO200 | Wood Flp Escrow Account | 3,100.00 | |
| 221744 | 11/3/10 | 02-WOO200 | Wood Flp Escrow Account | 3,100.00 | |
| | | | | | 6,200.00 |
| E05346 | 9/30/10 | 02-WOR500 | Worms Trust | 7,703.04 | |
| E05490 | 10/28/10 | 02-WOR500 | Worms Trust | 7,703.04 | |
| | | | | | 15,406.08 |
| 220881 | 9/17/10 | 03-XCE100 | Xcel Energy | 68,122.94 | |
| 220975 | 9/24/10 | 03-XCE100 | Xcel Energy | 3,931.52 | |
| 221543 | 10/25/10 | 03-XCE100 | Xcel Energy | 63,475.94 | |
| 221544 | 10/25/10 | 03-XCE100 | Xcel Energy | 3,586.83 | |
| 221786 | 11/12/10 | 03-XCE100 | Xcel Energy | 52,127.61 | |
| | | | | | 191,244.84 |
| E05237 | 9/7/10 | 02-YOC500 | Yocum Oil Company Inc | 8,227.33 | |
| E05371 | 10/5/10 | 02-YOC500 | Yocum Oil Company Inc | 21,882.86 | |
| E05373 | 10/7/10 | 02-YOC500 | Yocum Oil Company Inc | 4,892.77 | |
| E05510 | 11/5/10 | 02-YOC500 | Yocum Oil Company Inc | 9,081.50 | |
| | | | | | 44,084.46 |

IN RE:  DUKE AND KING ACQUISITION CORP.                              CASE NO.      10-38652

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 4(a)
### Suits and administrative proceedings

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Amy Anderson vs. Duke and King Acquisition Corp.<br>DCRC # E-0115-0080-09, ICRC # 11-09-58119, EEOC # 26A-2010-00195C | Discrimination | Davenport Civil Rights Commission | In-process |
| Brelo<br>n/a | Lost wages, pain and suffering | Filed by claimant for Minor | In-process |
| Bruce D. Swisshelm, Sr., Plaintiff vs. Duke and King Missouri, LLC, Duke and King Real Estate, LLC, and Duke and King Acquisition Corporation, Defendants/Counterclaim Plaintiffs, vs. The Swisshelm Group, Inc., Swisshelm Family Limited Partnership, Pointguard Enterprises, Inc., and Bruce D. Swisshelm Sr., Counterclaim Defendants<br>Case No. 0831-CV13985 | | In The Circuit Court Of Greene County, Missouri | In-process |
| Burger King Corp. vs. Duke and King Acquisition Corp.<br>Case No. 10-cv-20992 JLK | Breach of contract | United States District Court Southern District of Florida (Miami Division) | Closed |
| Esse<br>511640045210 | Discrimination | AAA | Closed |
| Jacqlynn Alexander vs. Duke and King Acquisition Corp.<br>Case No.  2010-L-13 | Defamation, negligent hiring/training/supervision | IL Circuit Court--Ogle County | In-process |
| Ketrichs Cotton vs. Duke and King Acquisition Corp.<br>Complaint No. 5-2780-10-016 | WC claim reported and OSHA reporting Retaliation | WI OSHA | Closed |
| Ray Hawkins vs. Duke and King Acquisition Corp.<br>EEOC Charge No 846-2009-15645, Case No. 10 C 50139 | Discrimination -- Race, religion, retaliation | US EEOC, Chicago/US District Court--Northern District of IL | In-process |
| Ray Hopp vs. Duke and King Acquisition Corp.<br>ERD Case No. CR201002872 | Discrimination -- Gender | WI Equal Rights Division | Dismissed unless appealed by Dec 23 |
| Rogge<br>CR 200903166 | Age/discharge | WI Equal Rights Division | Closed |

1

In re:  Duke and King Acquisition Corp.                                         Case No. 10-38652

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 7
### GIFTS

| NAME OF PERSON OR ORGANIZATION | ADDRESS OF PERSON OR ORGANIZATION | | | | RELATIONSHIP TO DEBTOR | DATE OF GIFT | DESCRIPTION OF GIFT | VALUE OF GIFT |
|---|---|---|---|---|---|---|---|---|
| Banfield | 301 17Th St Sw | Austin | MN | 55912 | 3rd Party - Customer | 2/17/2010 | Cash - % of sales fundraiser | 235.22 |
| Birchgrove Elementary | 4690 Brookdale Drive | Minneapolis | MN | 55444 | 3rd Party - Customer | 2/19/2010 | Cash - % of sales fundraiser | 191.33 |
| Birchgrove Elementary | 4690 Brookdale Drive | Minneapolis | MN | 55444 | 3rd Party - Customer | 4/20/2010 | Cash - % of sales fundraiser | 149.45 |
| Birchgrove Elementary | 4690 Brookdale Drive | Minneapolis | MN | 55444 | 3rd Party - Customer | 10/18/2010 | Cash - % of sales fundraiser | 234.07 |
| Birchgrove Elementary | 4690 Brookdale Drive | Minneapolis | MN | 55444 | 3rd Party - Customer | 12/16/2009 | Cash - % of sales fundraiser | 190.08 |
| Blaine Wrestling | 15219 Tyler St. Ne | Ham Lake | MN | 55304 | 3rd Party - Customer | 12/1/2009 | Cash - % of sales fundraiser | 112.74 |
| Carol Mathey'S Ctr | 6060 43Rd St. N | Saint Paul | MN | 55128 | 3rd Party - Customer | 1/20/2010 | Cash - % of sales fundraiser | 51.64 |
| Carol Mathey'S Ctr | 6060 43Rd St. N | Saint Paul | MN | 55128 | 3rd Party - Customer | 2/18/2010 | Cash - % of sales fundraiser | 52.45 |
| Carol Mathey'S Ctr | 6060 43Rd St. N | Saint Paul | MN | 55128 | 3rd Party - Customer | 11/18/2009 | Cash - % of sales fundraiser | 52.22 |
| Carol Mathey'S Ctr | 6060 43Rd St. N | Saint Paul | MN | 55128 | 3rd Party - Customer | 12/15/2009 | Cash - % of sales fundraiser | 35.39 |
| Coon Rapids Cheerleaders | 2340 N W Northdale Blvd | Minneapolis | MN | 55433 | 3rd Party - Customer | 5/20/2010 | Cash - % of sales fundraiser | 44.95 |
| Coon Rapids Cheerleaders | 2340 N W Northdale Blvd | Minneapolis | MN | 55433 | 3rd Party - Customer | 9/8/2010 | Cash - % of sales fundraiser | 156.85 |
| Coon Rapids Cheerleaders | 2340 N W Northdale Blvd | Minneapolis | MN | 55433 | 3rd Party - Customer | 9/2/2010 | Cash - % of sales fundraiser | 131.49 |
| Coon Rapids Cheerleaders | 2340 N W Northdale Blvd | Minneapolis | MN | 55433 | 3rd Party - Customer | 9/2/2010 | Cash - % of sales fundraiser | 42.14 |
| Hamilton | | | | | 3rd Party - Customer | 10/25/2010 | Cash - % of sales fundraiser | 115.54 |
| Melrose Area Community Educati | 546 North Fifth Avenue East | Melrose | MN | 56352 | 3rd Party - Customer | 4/6/2010 | Cash - % of sales fundraiser | 169.00 |
| Monroe PTO | 901 Brookdale Drive | Minneapolis | MN | 55444 | 3rd Party - Customer | 2/19/2010 | Cash - % of sales fundraiser | 160.13 |
| Monroe PTO | 901 Brookdale Drive | Minneapolis | MN | 55444 | 3rd Party - Customer | 4/20/2010 | Cash - % of sales fundraiser | 214.58 |
| Monroe PTO | 901 Brookdale Drive | Minneapolis | MN | 55444 | 3rd Party - Customer | 10/18/2010 | Cash - % of sales fundraiser | 155.69 |
| Monroe PTO | 901 Brookdale Drive | Minneapolis | MN | 55444 | 3rd Party - Customer | 12/16/2009 | Cash - % of sales fundraiser | 139.28 |
| Monroe PTO | 901 Brookdale Drive | Minneapolis | MN | 55444 | 3rd Party - Customer | 12/2/2010 | Cash - % of sales fundraiser | - |
| North Senior High | 2880 Bartelmy Lane | Maplewood | MN | 55109 | 3rd Party - Customer | 1/20/2010 | Cash - % of sales fundraiser | 97.01 |
| North Senior High | 2880 Bartelmy Lane | Maplewood | MN | 55109 | 3rd Party - Customer | 2/18/2010 | Cash - % of sales fundraiser | 85.82 |

1

| NAME OF PERSON OR ORGANIZATION | ADDRESS OF PERSON OR ORGANIZATION | | | | RELATIONSHIP TO DEBTOR | DATE OF GIFT | DESCRIPTION OF GIFT | VALUE OF GIFT |
|---|---|---|---|---|---|---|---|---|
| North Senior High | 2880 Bartelmy Lane | Maplewood | MN | 55109 | 3rd Party - Customer | 3/23/2010 | Cash - % of sales fundraiser | 63.08 |
| North Senior High | 2880 Bartelmy Lane | Maplewood | MN | 55109 | 3rd Party - Customer | 4/21/2010 | Cash - % of sales fundraiser | 123.18 |
| North Senior High | 2880 Bartelmy Lane | Maplewood | MN | 55109 | 3rd Party - Customer | 5/20/2010 | Cash - % of sales fundraiser | 86.74 |
| North Senior High | 2880 Bartelmy Lane | Maplewood | MN | 55109 | 3rd Party - Customer | 11/6/2009 | Cash - % of sales fundraiser | 11.42 |
| North Senior High | 2880 Bartelmy Lane | Maplewood | MN | 55109 | 3rd Party - Customer | 11/18/2009 | Cash - % of sales fundraiser | 67.34 |
| North Senior High | 2880 Bartelmy Lane | Maplewood | MN | 55109 | 3rd Party - Customer | 12/15/2009 | Cash - % of sales fundraiser | 49.07 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 1/28/2010 | Cash - % of sales fundraiser | 62.89 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 11/11/2009 | Cash - % of sales fundraiser | 53.85 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 1/28/2010 | Cash - % of sales fundraiser | 65.48 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 2/10/2010 | Cash - % of sales fundraiser | 70.04 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 3/11/2010 | Cash - % of sales fundraiser | 78.13 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 4/6/2010 | Cash - % of sales fundraiser | 78.35 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 5/17/2010 | Cash - % of sales fundraiser | 55.90 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 6/8/2010 | Cash - % of sales fundraiser | 44.91 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 7/7/2010 | Cash - % of sales fundraiser | 33.50 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 9/8/2010 | Cash - % of sales fundraiser | 60.18 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 10/7/2010 | Cash - % of sales fundraiser | 63.15 |
| Westside Pto | 1007 W. Pine St | River Falls | WI | 54022 | 3rd Party - Customer | 11/11/2010 | Cash - % of sales fundraiser | 55.56 |
| Woodson Kindergarten Ctr, | 1601 4Th St. Se | Austin | MN | 55912 | 3rd Party - Customer | 11/17/2009 | Cash - % of sales fundraiser | 276.00 |

{2527953:}

IN RE:  DUKE AND KING ACQUISITION CORP.                                   CASE NO.        10-38652

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 8
### Losses

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Drive thru sign<br>Value:  unknown | Description: store 11191  unknown vehicle struck drive thru sign<br>Loss Covered:  TBD<br>Recovery:  Unknown | 11/21/2010 |
| Menu board<br>Value:  unknown | Description: store 12415  Guest ran into menu board and bldg<br>Loss Covered:  TBD<br>Recovery:  Unknown | 11/14/2010 |
| Sign<br>Value:  unknown | Description: store 5539  Wind Storm<br>Loss Covered:  TBD<br>Recovery:  Unknown | 10/25/2010 |
| HVAC<br>Value:  unknown | Description: store 3203  Fire in HVAC unit<br>Loss Covered:  No - under deductible<br>Recovery:  No – under deductible | 10/4/2010 |
| Cash<br>Value:  unknown | Description: store 1326  Armed Robbery<br>Loss Covered:  No - under deductible<br>Recovery:  No – under deductible | 9/23/2010 |
| Sign<br>Value: $ 2,808.00 | Description: store 9744  Wind storm<br>Loss Covered:  Yes<br>Recovery:  Yes $2,808 | 9/15/2010 |
| Down time, water pipe broke<br>Value:  unknown | Description: store 1764  Water pipe broke<br>Loss Covered:  No - under deductible<br>Recovery:  No – under deductible | 9/10/2010 |
| Drive thru sign<br>Value:  unknown | Description: store 6609  Guest struck drive thru overhang<br>Loss Covered:  No - under deductible<br>Recovery:  No – under deductible | 9/7/2010 |
| Drive thru sign<br>Value:  unknown | Description: store 9081  Guest struck drive-thru overhang<br>Loss Covered:  No - under deductible<br>Recovery:  No – under deductible | 9/2/2010 |
| Store general damage<br>Value:  unknown | Description: store 11877  Wind storm<br>Loss Covered:  No - under deductible<br>Recovery: No – under deductible | 7/14/2010 |
| Light pole<br>Value:  unknown | Description: store 9744  Guest vehicle struck parking light pole<br>Loss Covered:  No - under deductible<br>Recovery:  No – under deductible | 6/18/2010 |
| Exterior building damage<br>Value:  unknown | Description: store 5971  Guest struck overhang in drive-thru lane<br>Loss Covered:  No - under deductible<br>Recovery:  No – under deductible | 6/8/2010 |

1

{2526112:}

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Exterior building damage Value:  $6,038.65 | Description: store 12281  Wind storm Loss Covered:  Yes Recovery:  Yes $6,038.65 | 6/7/2010 |
| Exterior building damage Value:  $515.00 | Description: store 13091  Guest ran into property fence Loss Covered:  Yes Recovery:  Yes $515.00 | 6/2/2010 |
| Building damage Value:  unknown | Description: store 5012  Lightening strike Loss Covered:  No - under deductible Recovery:  No – under deductible | 5/26/2010 |
| Building damage Value:  unknown | Description: store 5539  Guest punched in glass door Loss Covered:  No - under deductible Recovery:  No under deductible | 4/12/2010 |
| Sign Value:  unknown | Description: store 4334  Commercial vehicle struck overhang in Drive thru lane Loss Covered:  No - under deductible Recovery:  No under deductible | 3/29/2010 |
| Sign Value:  unknown | Description: store 5591  Guest vehicle struck sign Loss Covered:  No - under deductible Recovery:  No under deductible | 2/10/2010 |
| Building damage Value:  $5,959.17 | Description: store 5357  Storm/wind Loss Covered:  Yes Recovery:  Yes - $5,959.17 | 12/9/2009 |

{2526110:}

IN RE:  DUKE AND KING ACQUISITION CORP.                    CASE NO.       10-38652

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 19(D)
### FINANCIAL STATEMENTS TO INSTITUTIONS

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| 504 West Blackhawk Realty LLC<br>Attn: John Tosini 140 Adams Avenue, Suite A8<br>Hauppauge, NY 11788 | Various Dates |
| Albert E. Miller Revocable Living Trust<br>78-6833 Alii Drive Apt A6<br>Kailua Kona, HI 96740-4477 | Various Dates |
| American Equipment Finance<br>258 King George Road<br>Warren, NJ 07059 | April 2010 |
| Bank of America<br>Tony Healey<br>100 Federal Street<br>Boston, MA 02110 | Quarterly 2009-2010 |
| Barque Hill Capital Partners LLC<br>P.O. Box 1320<br>Forestdale, MA 02644 | Various Dates |
| Bernard C. Winters<br>735 West Bridge, LLC<br>2131 Century Park Lane 3-214<br>Los Angeles, CA 90067 | Various Dates |
| Burger King Corp<br>Frank Taylor<br>5505 Blue Lagoon Drive<br>Miami, FL 33126 | 2009-2010 |
| Burnsville BK, LLC c/o D.J. Sikka<br>6010 Highway 7<br>St. Louis Park, MN 55416- | Various Dates |
| Christopher Guthrie, Trustee<br>Post Office Box 1733<br>Ross, CA 94957 | Various Dates |
| CNL APF Partners, LP.<br>CNL Center at city Commons,<br>450 South Orange Ave.<br>Attn. Property Management<br>Orlando, FL 32801 | Various Dates |
| Coca-Cola Finance Corp<br>Richard A. Lemke<br>2600 Eagan Woods Drive, Suite 350<br>Eagan, MN 55121 | August 2009 |
| Cordoza Family Trust<br>316 E. Beach Street<br>Watsonville, CA 95076 | Various Dates |
| Direct Capital<br>Remington Tagget<br>155 Commerce Way<br>Portsmouth, NH 03801 | April 2010 |

1

{2527954:}

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Duke Mfg. Co.<br>Anissa Lacy<br>3142 San Michele Drive<br>Palm Beach Gardens, FL 33418 | March 2009 |
| Edward C. Lim & Elaine Lim<br>102 Colby Street<br>San Francisco, CA 94134 | Various Dates |
| First Franchise Capital Corporation<br>Lisa Munson<br>2715 13th Street<br>Columbus, NE 68601 | April 2010 |
| Gabe Fazzini & Karen Fazzini<br>37072 Galileo Lane<br>Murrietta, CA 92563 | Various Dates |
| Gene C. Ghisolfo<br>101 Windwalker Way<br>Novato, CA 94945 | Various Dates |
| Harbour Capital Corporation<br>Patrick Sullivan<br>121 Shattuck Way<br>Newington NH 03801 | February 2009 |
| Harriet & Demetrios Spyrakos<br>6743 North Nokomis<br>Lincolnwood, IL 60712 | Various Dates |
| Irwin Franchise Capital Corporation<br>Steve Racine<br>2715 13th Street<br>Columbus, NE  68601 | April 2010 |
| Jeffery & Kathleen Freeman<br>314 Loma Avenue<br>Huntington Beach, CA 92648 | Various Dates |
| John R. Piatt<br>4156 Poplar Street<br>San Diego, CA 92105 | Various Dates |
| John Suen & Nancy Huang<br>50 Maddux Avenue<br>San Francisco, CA 94124 | Various Dates |
| Kathleen Kahn<br>3 Silver Queen Court<br>Park City, UT 84060 | Various Dates |
| LAG Property Group, LLC<br>3716 N. Lakewood<br>Chicago, IL 60613 | Various Dates |
| Leasing Technologies International, Inc..<br>Richard Livingston<br>221 Danbury Road<br>Wilton, CT 06897 | January 2009 |
| Mark Kim & Helen Kim<br>2298 Thistle Road<br>Glenview, IL 60026 | Various Dates |
| Mastodon Ventures<br>Robert Hersch<br>515 Congress Avenue, Suite 1400<br>Austin TX 78701 | October 2010 |

{2527954:}

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| McDonald Hopkins<br>Shawn Riley<br>600 Superior Avenue E, Suite 2100<br>Cleveland, Ohio  44114-2653 | September 2010 |
| Mihailo Chuckalovich<br>18540 Prairie Street #101<br>Northridge, CA 91324 | Various Dates |
| Nathan Lustman<br>4335 Marina City Drive, P.H. 31<br>Marina Del Ray, CA 90292 | Various Dates |
| One World Leasing<br>Keith Batson<br>643 Spence Lane<br>Nashville, TN  37210 | June 2009 |
| Paul N. & Karine T. Philips<br>801 North Brand Blvd., Suite 665<br>Glendale, CA 91203 | Various Dates |
| Peggy & Hsia Chang<br>38 Josiah Avenue<br>San Francisco, CA 94112 | Various Dates |
| Pooya, Inc<br>2070 Demaine Court<br>Morgan Hill, CA 95037 | Various Dates |
| Prince Castle<br>Tom Serena<br>21063 Network Place<br>Chicago, IL  60673-1210 | February 2009 |
| Ramsey Cronfel<br>725 Parkview Circle<br>Elk Grove Village, IL 60007 | Various Dates |
| Richard & Dorinda Sherwin<br>574 Hillside Drive<br>Cloverdale, CA 95425 | Various Dates |
| Ronald Gdovin & Dina Rickard<br>5400 East The Toledo #402<br>Long Beach, CA 90803-3901 | Various Dates |
| Russ Family Trust<br>c/o Lawrence M. Russ Trustee<br>14859 East 47th Lane<br>Yuma, CA 85367 | Various Dates |
| Segura Investments VI & VII, LLC<br>2444 Wilshire Blvd., Suite #501<br>Santa Monica, CA 90403 | Various Dates |
| Serramonte Westborough Associates<br>355 GELLERT BLVD, SUITE 222<br>Daly City, CA 94015 | Various Dates |
| Stephen F. Gardella, Jr., Trust<br>2426 Denver Street<br>San Diego, CA 92110 | Various Dates |
| The Lakes Adventure LLC<br>Suite 341-30100 Town Center Drive<br>Laguna Niguel, CA 92677 | Various Dates |
| The Worms Trust<br>1384 Miller Place<br>Los Angeles, CA 90069 | Various Dates |

{2527954:}

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Trinity Capital<br>David Stiles<br>11755 Wilshire Blvd., Suite 2450<br>Los Angeles, CA 90025 | June 2009 |
| Vanowen Street, LLC<br>11054 Ventura Blvd Suite #134<br>Studio City, CA 91604- | Various Dates |
| Varilease Finance, Inc.<br>Tracy Martin<br>6340 South 3000 East, Suite 400<br>Salt Lake City, UT 84121 | April 2010 |
| Wakefield LLC<br>Attn: Julie Oanh T. Nguyen<br>350 Santa Helena<br>Solana Beach, CA 92075-1509 | Various Dates |
| Warren Capital<br>Scott Shapiro<br>100 Rowland Way, Suite 205<br>Novato, CA  94945 | May 2009 |
| Wells Fargo<br>Sharlyn Rekenthaler<br>7900 Xerxes Ave S<br>Bloomington, MN 55431 | 2009-2010 |

{2527954:}

IN RE:  DUKE AND KING ACQUISITION CORP.                  CASE NO.     10-38652

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 20.A
### Last Two Inventories

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) | |
|---|---|---|---|
| 12/2/2010 | N/A | 16,653.83 | Cost |
| 12/2/2010 | Denise Tabor | 10,401.55 | Cost |
| 12/2/2010 | Daniel Ybarra | 8,485.71 | Cost |
| 12/2/2010 | William Parker | 9,865.55 | Cost |
| 12/2/2010 | Tana Gillete | 7,761.52 | Cost |
| 12/2/2010 | Lorelee Donnelly | 6,910.60 | Cost |
| 12/2/2010 | Julie Liatto | 6,654.75 | Cost |
| 12/2/2010 | Yamilette Gutierrez | 8,233.74 | Cost |
| 12/2/2010 | Richard Hendry | 7,114.59 | Cost |
| 12/2/2010 | Eric Rankins | 9,075.69 | Cost |
| 12/2/2010 | Amy Ray | 8,695.80 | Cost |
| 12/2/2010 | Nicholas Revak | 12,884.73 | Cost |
| 12/2/2010 | Barb Whittenberger | 7,408.50 | Cost |
| 12/2/2010 | Christine Garrison | 9,333.28 | Cost |
| 12/2/2010 | Gary Egly | 5,306.23 | Cost |
| 12/2/2010 | Elizabeth Lomas | 7,293.24 | Cost |
| 12/2/2010 | Myndi Meier | 8,213.71 | Cost |
| 12/2/2010 | Amy Sparbel | 8,538.05 | Cost |
| 12/2/2010 | Patrick Bare | 7,556.13 | Cost |
| 12/2/2010 | Tana Gillette | 8,955.60 | Cost |
| 12/2/2010 | Angel Bare | 9,347.41 | Cost |
| 12/2/2010 | Maria Ryba | 10,140.03 | Cost |
| 12/2/2010 | Robben Blair | 8,343.76 | Cost |
| 12/2/2010 | Jamie Green | 7,197.37 | Cost |
| 12/2/2010 | William Hiland | 8,486.14 | Cost |
| 12/2/2010 | Terry Neal | 5,006.54 | Cost |
| 12/2/2010 | Donald Martin | 8,482.14 | Cost |
| 12/2/2010 | Julie Metcalf | 11,241.63 | Cost |
| 12/2/2010 | Rhonda Nolan-Bryant | 7,840.01 | Cost |
| 12/2/2010 | John House | 14,289.86 | Cost |
| 12/2/2010 | Joseph Dahl | 9,767.05 | Cost |
| 12/2/2010 | Russell Clark | 10,388.84 | Cost |
| 12/2/2010 | Garrett Smith | 12,607.35 | Cost |
| 12/2/2010 | James Rinkenberger | 10,394.51 | Cost |
| 12/2/2010 | Michael Shubat | 9,527.79 | Cost |
| 12/2/2010 | Robert Victor | 9,634.11 | Cost |
| 12/2/2010 | Jeannette Andren | 11,323.51 | Cost |
| 12/2/2010 | Cheryl Harer | 12,051.83 | Cost |
| 12/2/2010 | Carolyn Johnson | 11,621.93 | Cost |
| 12/2/2010 | Chrystal Trenary | 9,974.31 | Cost |
| 12/2/2010 | Daniel Richert | 14,613.85 | Cost |
| 12/2/2010 | Cory Green | 8,906.29 | Cost |
| 12/2/2010 | James Varghese | 11,552.93 | Cost |

1

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) | |
|---|---|---|---|
| 12/2/2010 | Gregory Dodson | 11,998.62 | Cost |
| 12/2/2010 | Barry Thompson | 12,996.49 | Cost |
| 12/2/2010 | Dawn Mann | 12,551.48 | Cost |
| 12/2/2010 | Robert Underwood Jr | 10,830.53 | Cost |
| 12/2/2010 | John Kolasa | 11,303.35 | Cost |
| 12/2/2010 | Robert Olk | 11,686.27 | Cost |
| 12/2/2010 | Anthony Turner | 14,292.64 | Cost |
| 12/2/2010 | Dusty Attleson | 9,418.59 | Cost |
| 12/2/2010 | Nichole Cox | 7,308.00 | Cost |
| 12/2/2010 | Sheena Claypool | 7,500.87 | Cost |
| 12/2/2010 | Mary K. Schmidt | 13,343.10 | Cost |
| 12/2/2010 | David Hagen | 10,305.33 | Cost |
| 12/2/2010 | Ruth Hall | 8,430.86 | Cost |
| 12/2/2010 | Gary Shykes | 11,663.50 | Cost |
| 12/2/2010 | Aaron Schmitz | 7,329.85 | Cost |
| 12/2/2010 | Anita Vibar | 11,938.69 | Cost |
| 12/2/2010 | Edward Davis | 17,900.44 | Cost |
| 12/2/2010 | Brandon Rands | 8,300.49 | Cost |
| 12/2/2010 | Michael Watters | 8,035.26 | Cost |
| 12/2/2010 | Margarita Barbotiko | 9,858.75 | Cost |
| 12/2/2010 | Veronica Conright | 16,091.49 | Cost |
| 12/2/2010 | Thomas Dehaven | 7,517.33 | Cost |
| 12/2/2010 | Roeun Im | 9,532.45 | Cost |
| 12/2/2010 | Crystal Simon | 12,164.46 | Cost |
| 12/2/2010 | Tony Schneider | 18,642.63 | Cost |
| 11/4/2010 | Denise Tabor | 7,300.62 | Cost |
| 11/4/2010 | Daniel Ybarra | 7,232.15 | Cost |
| 11/4/2010 | William Parker | 9,449.90 | Cost |
| 11/4/2010 | Tana Gillete | 7,385.03 | Cost |
| 11/4/2010 | Lorelee Donnelly | 6,205.18 | Cost |
| 11/4/2010 | Julie Liatto | 6,834.04 | Cost |
| 11/4/2010 | Yamilette Gutierrez | 8,748.42 | Cost |
| 11/4/2010 | Richard Hendry | 6,993.61 | Cost |
| 11/4/2010 | Eric Rankins | 7,705.75 | Cost |
| 11/4/2010 | Amy Ray | 7,820.80 | Cost |
| 11/4/2010 | Nicholas Revak | 7,562.28 | Cost |
| 11/4/2010 | Laverne Hardison | 7,497.56 | Cost |
| 11/4/2010 | Barb Whittenberger | 10,407.13 | Cost |
| 11/4/2010 | Christine Garrison | 7,159.54 | Cost |
| 11/4/2010 | Gary Egly | 8,533.77 | Cost |
| 11/4/2010 | Elizabeth Lomas | 4,902.07 | Cost |
| 11/4/2010 | Myndi Meier | 6,645.38 | Cost |
| 11/4/2010 | Amy Sparbel | 5,635.27 | Cost |
| 11/4/2010 | Patrick Bare | 6,045.74 | Cost |
| 11/4/2010 | Tana Gillette | 10,303.07 | Cost |
| 11/4/2010 | Angel Bare | 8,440.80 | Cost |
| 11/4/2010 | Maria Ryba | 10,330.81 | Cost |
| 11/4/2010 | Robben Blair | 7,284.58 | Cost |
| 11/4/2010 | Jamie Green | 5,256.98 | Cost |

{2527947:}

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) | |
|---|---|---|---|
| 11/4/2010 | William Hiland | 7,401.70 | Cost |
| 11/4/2010 | Robbin Robinson | 7,449.78 | Cost |
| 11/4/2010 | Terry Neal | 5,645.15 | Cost |
| 11/4/2010 | Donald Martin | 7,218.38 | Cost |
| 11/4/2010 | Julie Metcalf | 6,672.18 | Cost |
| 11/4/2010 | Rhonda Nolan-Bryant | 8,977.65 | Cost |
| 11/4/2010 | John House | 14,600.49 | Cost |
| 11/4/2010 | Joseph Dahl | 7,487.30 | Cost |
| 11/4/2010 | Russell Clark | 9,614.38 | Cost |
| 11/4/2010 | Garrett Smith | 10,733.55 | Cost |
| 11/4/2010 | James Rinkenberger | 9,326.37 | Cost |
| 11/4/2010 | Michael Shubat | 9,992.03 | Cost |
| 11/4/2010 | Robert Victor | 8,272.14 | Cost |
| 11/4/2010 | Jeannette Andren | 11,460.58 | Cost |
| 11/4/2010 | Cheryl Harer | 10,862.67 | Cost |
| 11/4/2010 | Carolyn Johnson | 11,322.74 | Cost |
| 11/4/2010 | Chrystal Trenary | 10,313.95 | Cost |
| 11/4/2010 | Daniel Richert | 12,794.17 | Cost |
| 11/4/2010 | Cory Green | 11,114.15 | Cost |
| 11/4/2010 | James Varghese | 9,573.44 | Cost |
| 11/4/2010 | Gregory Dodson | 9,932.17 | Cost |
| 11/4/2010 | Barry Thompson | 13,264.92 | Cost |
| 11/4/2010 | Dawn Mann | 12,371.55 | Cost |
| 11/4/2010 | Robert Underwood Jr | 9,488.11 | Cost |
| 11/4/2010 | John Kolasa | 10,928.59 | Cost |
| 11/4/2010 | Robert Olk | 9,217.72 | Cost |
| 11/4/2010 | Anthony Turner | 11,858.05 | Cost |
| 11/4/2010 | Dusty Attleson | 13,034.64 | Cost |
| 11/4/2010 | Nichole Cox | 6,906.88 | Cost |
| 11/4/2010 | Sheena Claypool | 6,003.84 | Cost |
| 11/4/2010 | Mary K. Schmidt | 12,126.06 | Cost |
| 11/4/2010 | David Hagen | 8,902.14 | Cost |
| 11/4/2010 | Ruth Hall | 9,087.96 | Cost |
| 11/4/2010 | Gary Shykes | 9,748.24 | Cost |
| 11/4/2010 | Aaron Schmitz | 6,770.41 | Cost |
| 11/4/2010 | Anita Vibar | 10,565.80 | Cost |
| 11/4/2010 | Edward Davis | 15,537.86 | Cost |
| 11/4/2010 | Gina Nardini | 9,994.95 | Cost |
| 11/4/2010 | Brandon Rands | 10,299.48 | Cost |
| 11/4/2010 | Michael Watters | 7,186.85 | Cost |
| 11/4/2010 | Margarita Barbotiko | 8,936.21 | Cost |
| 11/4/2010 | Veronica Conright | 10,384.51 | Cost |
| 11/4/2010 | Thomas Dehaven | 10,406.70 | Cost |
| 11/4/2010 | Roeun Im | 7,852.59 | Cost |
| 11/4/2010 | Crystal Simon | 11,669.28 | Cost |
| 11/4/2010 | Tony Schneider | 15,303.63 | Cost |

3

{2527947:}

IN RE:  DUKE AND KING ACQUISITION CORP.                    Case No.        10-38652

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 20.B
**List the name and address of the person having possession of the
records of each of the inventories reported**

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS | | | |
|---|---|---|---|---|
| 12/2/2010 | Denise Tabor | 500 Wallace St | Chicago Heights | IL | 60411 |
| 12/2/2010 | Daniel Ybarra | 412 Hinman St | Aurora | IL | 60505 |
| 12/2/2010 | William Parker | 262 Foxtail Lane | Yorkville | IL | 60560 |
| 12/2/2010 | Tana Gillete | 1145 W Staver | Freeport | IL | 61032 |
| 12/2/2010 | Lorelee Donnelly | 1220 N Washington St | Janesville | WI | 53548 |
| 12/2/2010 | Julie Liatto | 2124 Sharon Ave | Rockford | IL | 61103 |
| 12/2/2010 | Yamilette Gutierrez | 1211 North Park Street | Streator | IL | 61364 |
| 12/2/2010 | Richard Hendry | 21 Heather Court | Lasalle | IL | 61301 |
| 12/2/2010 | Eric Rankins | 447 Central Ave | Beloit | WI | 53511 |
| 12/2/2010 | Amy Ray | 2619 Black Bridge Rd | Janesville | WI | 53545 |
| 12/2/2010 | Nicholas Revak | 812 Shorewood Drive | Shorewood | IL | 60404 |
| 12/2/2010 | Barb Whittenberger | 807 S 102nd St | West Allis | WI | 53214 |
| 12/2/2010 | Christine Garrison | 2330 24 1/2 Street | Rock Island | IL | 61201 |
| 12/2/2010 | Gary Egly | 5465 S Martin Rd | New Berlin | WI | 53146 |
| 12/2/2010 | Elizabeth Lomas | 1524 W 8th St | Davenport | IA | 52802 |
| 12/2/2010 | Myndi Meier | 617 34th Ave | East Moline | IL | 61244 |
| 12/2/2010 | Amy Sparbel | 2317 W. High St. | Davenport | IA | 52804 |
| 12/2/2010 | Patrick Bare | 2006 Green Valley Drive #3 | Janesville | WI | 53546 |
| 12/2/2010 | Tana Gillette | 1145 W STAVER | Freeport | IL | 61032 |
| 12/2/2010 | Angel Bare | 1867 Porter Ave | Beloit | WI | 53511 |
| 12/2/2010 | Maria Ryba | 615 Highview Court | Oswego | IL | 60543 |
| 12/2/2010 | Robben Blair | 1834 23rd Ave | Moline | IL | 61265 |
| 12/2/2010 | Jamie Green | 121 S. Main St. Apt #1 | Janesville | WI | 55345 |
| 12/2/2010 | William Hiland | 160 Autumnwood Lane | Davis Junction | IL | 61020 |
| 12/2/2010 | Terry Neal | 1137 Cetral Ave | Beloit | WI | 53511 |
| 12/2/2010 | Donald Martin | 1550 Carbaugh Ave | Rockford | IL | 61101 |
| 12/2/2010 | Julie Metcalf | 1521 Illinois Street | La Salle | IL | 61301 |
| 12/2/2010 | Rhonda Nolan-Bryant | 2402 Esquire Ave | Albert Lea | MN | 56007 |
| 12/2/2010 | John House | 18442 Exodus Ave | Farmington | MN | 55024 |
| 12/2/2010 | Joseph Dahl | 18136 82nd Ave N | Maple Grove | MN | 55311 |
| 12/2/2010 | Russell Clark | 13150 Harriet Ave. S. Apt. 389 | Burnsville | MN | 55337 |
| 12/2/2010 | Garrett Smith | 3641 Blue Jay Court | Eagan | MN | 55123 |
| 12/2/2010 | James Rinkenberger | 12128 85th Avenue North | Maple Grove | MN | 55369 |
| 12/2/2010 | Michael Shubat | 2870 Upper 79th Ct E | Inver Grove Hgts | MN | 55076 |
| 12/2/2010 | Robert Victor | 310 W Elmwood Place | Minneapolis | MN | 55419 |
| 12/2/2010 | Jeannette Andren | 200 Seminole Lot 84 | Osceola | WI | 54020 |

{2527950:}

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS | | | |
|---|---|---|---|---|
| 12/2/2010 | Cheryl Harer | 8861 Hale Avenue South | Cottage Grove | MN | 55016 |
| 12/2/2010 | Carolyn Johnson | 25835 11th Street W | Zimmerman | MN | 55398 |
| 12/2/2010 | Chrystal Trenary | 5230 W 102nd Street Apt 322 | Bloomington | MN | 55438 |
| 12/2/2010 | Daniel Richert | 677 North Bay Road | Somerset | WI | 54025 |
| 12/2/2010 | Cory Green | 421 W Clark Street | Albert Lea | MN | 56007 |
| 12/2/2010 | James Varghese | 3200 Florida Ave N | Crystal | MN | 55427 |
| 12/2/2010 | Gregory Dodson | 36415 170th St | Waseca | MN | 56093 |
| 12/2/2010 | Barry Thompson | 134 Park St | Owatonna | MN | 55060 |
| 12/2/2010 | Dawn Mann | 6716 Foliage Court | Rosemount | MN | 55068 |
| 12/2/2010 | Robert Underwood Jr | 9108 Erickson Ct N | Brooklyn Park | MN | 55428 |
| 12/2/2010 | John Kolasa | 638 Countryside Circle | Hudson | WI | 54016 |
| 12/2/2010 | Robert Olk | 701 Acacia Drive | Annandale | MN | 55302 |
| 12/2/2010 | Anthony Turner | 211 South Street | Morris | MN | 56267 |
| 12/2/2010 | Dusty Attleson | 625 Center Ave N | Blooming Prairie | MN | 55917 |
| 12/2/2010 | Nichole Cox | 1680 Forest Glen Circle | St Cloud | MN | 56301 |
| 12/2/2010 | Sheena Claypool | 6430 City West Parkway Apt 5206 | Eden Prairie | MN | 55344 |
| 12/2/2010 | Mary K. Schmidt | 5045 560th Street | Pine City | MN | 55063 |
| 12/2/2010 | David Hagen | 5334 Hampshire Ave N | Crystal | MN | 55428 |
| 12/2/2010 | Ruth Hall | 110 Flora St N | Prescott | WI | 54021 |
| 12/2/2010 | Gary Shykes | 14631 Grouse Street NW | Andover | MN | 55304 |
| 12/2/2010 | Aaron Schmitz | 822 East 2nd St S | Melrose | MN | 56352 |
| 12/2/2010 | Anita Vibar | 3714  27th Ave S | Minneapolis | MN | 55406 |
| 12/2/2010 | Edward Davis | 7614 Hinton Ave S  #9 | Cottage Grove | MN | 55016 |
| 12/2/2010 | Brandon Rands | P O Box 171 | Rush City | MN | 55069 |
| 12/2/2010 | Michael Watters | 1818 Lacrosse Ave | St Paul | MN | 55119 |
| 12/2/2010 | Margarita Barbotiko | 2230 Ridge Drive Apt 13 | St Louis Park | MN | 55416 |
| 12/2/2010 | Veronica Conright | 1380 Jurdy Rd | Eagan | MN | 55121 |
| 12/2/2010 | Thomas Dehaven | 15301 244 St N | Scandia | MN | 55073 |
| 12/2/2010 | Roeun Im | 965 1st Street | St. Paul Park | MN | 55071 |
| 12/2/2010 | Crystal Simon | 918 Pine Ridge Terr | River Falls | WI | 54022 |
| 12/2/2010 | Tony Schneider | 350 Summer Lane | Maple Wood | MN | 55117 |
| 11/4/2010 | Denise Tabor | 500 Wallace St | Chicago Heights | IL | 60411 |
| 11/4/2010 | Daniel Ybarra | 412 Hinman St | Aurora | IL | 60505 |
| 11/4/2010 | William Parker | 262 Foxtail Lane | Yorkville | IL | 60560 |
| 11/4/2010 | Tana Gillete | 1145 W Staver | Freeport | IL | 61032 |
| 11/4/2010 | Lorelee Donnelly | 1220 N Washington St | Janesville | WI | 53548 |
| 11/4/2010 | Julie Liatto | 2124 Sharon Ave | Rockford | IL | 61103 |
| 11/4/2010 | Yamilette Gutierrez | 1211 North Park Street | Streator | IL | 61364 |
| 11/4/2010 | Richard Hendry | 21 Heather Court | Lasalle | IL | 61301 |
| 11/4/2010 | Eric Rankins | 447 Central Ave | Beloit | WI | 53511 |
| 11/4/2010 | Amy Ray | 2619 Black Bridge Rd | Janesville | WI | 53545 |
| 11/4/2010 | Nicholas Revak | 812 Shorewood Drive | Shorewood | IL | 60404 |

{2527950:}

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS | | | |
|---|---|---|---|---|
| 11/4/2010 | Laverne Hardison | 107 Devonshire | Crete | IL | 60417 |
| 11/4/2010 | Barb Whittenberger | 807 S 102nd St | West Allis | WI | 53214 |
| 11/4/2010 | Christine Garrison | 2330 24 1/2 Street | Rock Island | IL | 61201 |
| 11/4/2010 | Gary Egly | 5465 S Martin Rd | New Berlin | WI | 53146 |
| 11/4/2010 | Elizabeth Lomas | 1524 W 8th St | Davenport | IA | 52802 |
| 11/4/2010 | Myndi Meier | 617 34th Ave | East Moline | IL | 61244 |
| 11/4/2010 | Amy Sparbel | 2317 W. High St. | Davenport | IA | 52804 |
| 11/4/2010 | Patrick Bare | 2006 Green Valley Drive #3 | Janesville | WI | 53546 |
| 11/4/2010 | Tana Gillette | 1145 W STAVER | Freeport | IL | 61032 |
| 11/4/2010 | Angel Bare | 1867 Porter Ave | Beloit | WI | 53511 |
| 11/4/2010 | Maria Ryba | 615 Highview Court | Oswego | IL | 60543 |
| 11/4/2010 | Robben Blair | 1834 23rd Ave | Moline | IL | 61265 |
| 11/4/2010 | Jamie Green | 121 S. Main St. Apt #1 | Janesville | WI | 55345 |
| 11/4/2010 | William Hiland | 160 Autumnwood Lane | Davis Junction | IL | 61020 |
| 11/4/2010 | Robbin Robinson | 15 158 Pl #3 | Calumet City | IL | 60407 |
| 11/4/2010 | Terry Neal | 1137 Cetral Ave | Beloit | WI | 53511 |
| 11/4/2010 | Donald Martin | 1550 Carbaugh Ave | Rockford | IL | 61101 |
| 11/4/2010 | Julie Metcalf | 1521 Illinois Street | La Salle | IL | 61301 |
| 11/4/2010 | Rhonda Nolan-Bryant | 2402 Esquire Ave | Albert Lea | MN | 56007 |
| 11/4/2010 | John House | 18442 Exodus Ave | Farmington | MN | 55024 |
| 11/4/2010 | Joseph Dahl | 18136 82nd Ave N | Maple Grove | MN | 55311 |
| 11/4/2010 | Russell Clark | 13150 Harriet Ave. S. Apt. 389 | Burnsville | MN | 55337 |
| 11/4/2010 | Garrett Smith | 3641 Blue Jay Court | Eagan | MN | 55123 |
| 11/4/2010 | James Rinkenberger | 12128 85th Avenue North | Maple Grove | MN | 55369 |
| 11/4/2010 | Michael Shubat | 2870 Upper 79th Ct E | Inver Grove Hgts | MN | 55076 |
| 11/4/2010 | Robert Victor | 310 W Elmwood Place | Minneapolis | MN | 55419 |
| 11/4/2010 | Jeannette Andren | 200 Seminole Lot 84 | Osceola | WI | 54020 |
| 11/4/2010 | Cheryl Harer | 8861 Hale Avenue South | Cottage Grove | MN | 55016 |
| 11/4/2010 | Carolyn Johnson | 25835 11th Street W | Zimmerman | MN | 55398 |
| 11/4/2010 | Chrystal Trenary | 5230 W 102nd Street Apt 322 | Bloomington | MN | 55438 |
| 11/4/2010 | Daniel Richert | 677 North Bay Road | Somerset | WI | 54025 |
| 11/4/2010 | Cory Green | 421 W Clark Street | Albert Lea | MN | 56007 |
| 11/4/2010 | James Varghese | 3200 Florida Ave N | Crystal | MN | 55427 |
| 11/4/2010 | Gregory Dodson | 36415 170th St | Waseca | MN | 56093 |
| 11/4/2010 | Barry Thompson | 134 Park St | Owatonna | MN | 55060 |
| 11/4/2010 | Dawn Mann | 6716 Foliage Court | Rosemount | MN | 55068 |
| 11/4/2010 | Robert Underwood Jr | 9108 Erickson Ct N | Brooklyn Park | MN | 55428 |
| 11/4/2010 | John Kolasa | 638 Countryside Circle | Hudson | WI | 54016 |
| 11/4/2010 | Robert Olk | 701 Acacia Drive | Annandale | MN | 55302 |
| 11/4/2010 | Anthony Turner | 211 South Street | Morris | MN | 56267 |
| 11/4/2010 | Dusty Attleson | 625 Center Ave N | Blooming Prairie | MN | 55917 |
| 11/4/2010 | Nichole Cox | 1680 Forest Glen Circle | St Cloud | MN | 56301 |

{2527950:}

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS | | | |
|---|---|---|---|---|
| 11/4/2010 | Sheena Claypool | 6430 City West Parkway Apt 5206 | Eden Prairie | MN | 55344 |
| 11/4/2010 | Mary K. Schmidt | 5045 560th Street | Pine City | MN | 55063 |
| 11/4/2010 | David Hagen | 5334 Hampshire Ave N | Crystal | MN | 55428 |
| 11/4/2010 | Ruth Hall | 110 Flora St N | Prescott | WI | 54021 |
| 11/4/2010 | Gary Shykes | 14631 Grouse Street NW | Andover | MN | 55304 |
| 11/4/2010 | Aaron Schmitz | 822 East 2nd St S | Melrose | MN | 56352 |
| 11/4/2010 | Anita Vibar | 3714  27th Ave S | Minneapolis | MN | 55406 |
| 11/4/2010 | Edward Davis | 7614 Hinton Ave S  #9 | Cottage Grove | MN | 55016 |
| 11/4/2010 | Gina Nardini | 2533 Wimbledon Place | Woodbury | MN | 55125 |
| 11/4/2010 | Brandon Rands | P O Box 171 | Rush City | MN | 55069 |
| 11/4/2010 | Michael Watters | 1818 Lacrosse Ave | St Paul | MN | 55119 |
| 11/4/2010 | Margarita Barbotiko | 2230 Ridge Drive Apt 13 | St Louis Park | MN | 55416 |
| 11/4/2010 | Veronica Conright | 1380 Jurdy Rd | Eagan | MN | 55121 |
| 11/4/2010 | Thomas Dehaven | 15301 244 St N | Scandia | MN | 55073 |
| 11/4/2010 | Roeun Im | 965 1st Street | St. Paul Park | MN | 55071 |
| 11/4/2010 | Crystal Simon | 918 Pine Ridge Terr | River Falls | WI | 54022 |
| 11/4/2010 | Tony Schneider | 350 Summer Lane | Maple Wood | MN | 55117 |

{2527950:}

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

    Duke and King Acquisition Corp.           **SIGNATURE DECLARATION**
       Debtor(s).

Case No.   10-38652

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ SCHEDULES AND STATEMENTS ACCOMPANYING VERIFIED CONVERSION
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☒ OTHER    (Please describe:  Schedules of Assets and Liabilities, Statement of Financial Affairs)

We, the undersigned debtor(s) or authorized representative of the debtor, ***make the following declarations under penalty of perjury:***

- The information I have given my attorney and provided in the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;
- The information provided in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case is true and correct;
- [**individual debtors only**] If no Social Security Number is included in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case, it is because I do not have a Social Security Number;
- I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration and the completed "Debtor Information Pages," if applicable; and
- [**corporate and partnership debtors only**] I have been authorized to file this petition on behalf of the debtor.

Date:   January 10, 2011

   X  *Becky · Moldenhauer*
     Signature of Debtor or Authorized Representative

   Becky Moldenhauer
   Printed Name of Debtor or Authorized Representative       Printed Name of Joint Debtor

Form ERS 1 (Rev. 10/03)

4860434_1