## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

**************************************************************************

In re:                                                **JOINTLY ADMINISTERED UNDER**
                                                              **CASE NO. 10-38652**

DUKE AND KING ACQUISITION CORP.,                    Court File No. 10-38652

                              Debtors.
                                                     Court File Nos:

(includes:
Duke and King Missouri, LLC;                          10-38653 (GFK)
Duke and King Missouri Holdings, Inc.;                10-38654 (GFK)
Duke and King Real Estate, LLC;                       10-38655 (GFK)
DK Florida Holdings, Inc.)                            10-38656 (GFK)

                                                     Chapter 11 Cases
                                                     Chief Judge Gregory F. Kishel

**************************************************************************
### NOTICE OF SALE OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS
**************************************************************************

         To:      The United States Trustee, All Creditors, All Shareholders, and Other Parties-In-Interest:

         **NOTICE**:  On May 10, 2011, at 9:30 a.m. (Central Time) in Courtroom No. 2A, United States Courthouse, 316 North Robert Street, St. Paul, Minnesota, 55415, the above-captioned debtors and debtors in possession (collectively, the "Debtors") will ask the Court to approve a sale of substantially all of the Debtors' assets (collectively, the "Assets") free and clear of all liens, claims, interests and encumbrances (collectively, the "Liens"), with all such Liens to attach to the sale proceeds in the same validity, extent, priority and manner as existed prior to such sale (the "Sale Approval Hearing").  The Sale Approval Hearing may be continued from time to time without further notice, except by the announcement in open court of the time and place of such continued Sale Approval Hearing.

         The Assets being sold include substantially all of the Debtors' assets, which will be sold pursuant to the Sale and Bidding Procedures (the "Sale Procedures") substantially similar to those approved by the Court on January 24, 2011, as amended.  The Sale Procedures[1] contemplate the sale of assets on a going concern basis in two separate groupings.  The Debtors have identified three "stalking horse" bidders with respect to certain groups of Assets: Strategic Restaurant Acquisition Company II, LLC ("SRAC") with respect to the Group One Missouri Region, Crown Ventures Iowa, Inc. ("Crown") with respect to the Group One Davenport Region, and Heartland Food Corp. ("Heartland," and with SRAC and Crown, the "Stalking Horse Bidders") with respect to the separate sales of (a) the Group One Minnesota Region and (b) Group One Illinois Region and Wisconsin Region.  If no higher or better bids are obtained, the Debtors will sell the Group One Regions to the respective Stalking Horse Bidders pursuant to the terms of the asset purchase agreements attached to the Sale Motion.  The Debtors will sell the Group Two Restaurants to the highest bidder(s), if any, at the Group Two Auction.

---

[1]  Capitalized terms not defined herein have the meaning ascribed to them in the Sale Motion filed on April 11, 2011 [Docket No. 214].

The Sale Procedures set the following deadlines:

| Qualified Bids Due | April 19, 2011 at 5:00 p.m. (CST) |
|---|---|
| Group One Auction | April 26, 2011 at 10:00 a.m. (CST) |
| Group Two Auction | April 27, 2011 at 10:00 a.m. (CST) |
| Sale Approval Hearing | May 10, 2011 at 9:30 a.m. (CST) |

You are encouraged to review the Sale Motion, the Stalking Horse Bidders' asset purchase agreements, and other related papers, which are available on request from Debtors' counsel as set forth below.

The Debtors will give separate notice of any unexpired leases and executory contracts to be assumed and assigned by the Debtors, and the cure amounts associated with such assumptions and assignments.

**Objections to the relief to be requested must be served on the parties indicated in Local Rule 9013-3(b), including the parties below, and must also be served and filed in accordance with Local Rule 9006-1(c) no later than May 5, 2011.**

**Debtors:**

Clinton E. Cutler
Douglas W. Kassebaum
Fredrikson & Byron, P.A
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402
Phone (612) 492-7000
Fax (612) 492-7077

-and-

Shawn M. Riley
Scott N. Opincar
Michael J. Kaczka
McDonald Hopkins LLC
600 Superior Avenue, East, Suite 2100
Cleveland, OH 44114-2653
Phone (216) 348-5400
Fax (216) 348-5474

**Bank of America, N.A.**

Stephen M. Mertz
Faegre & Benson, LLP
2200 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN 55402-3901
Fax:  (612) 766-1600

-and-

Jonathan K. Bernstein
Morgan, Lewis & Bockius LLP
225 Franklin Street
Boston, MA 02110
Fax:  (617) 341-7701

Wendy S. Walker
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178
Fax:  (212) 309-6001

**United States Trustee:**

Michael Fadlovich
U.S. Trustee Office
1015 US Courthouse
300 South Fourth St.
Minneapolis, MN 55415
Phone:  (612) 334-1356
Fax:  (612) 664-1350

**Burger King Corporation**

Paul J. Battista
Genovese Joblove & Battista, P.A.
100 Southeast Second Street, 44th Floor
Miami, FL 33131
Fax:  (305) 349-2310

**Committee of Unsecured Creditors**

Richard S. Lauter
Freeborn & Peters LLP
311 South Wacker Drive
Suite 3000
Chicago, IL  60606

**Any objector must also appear at the Sale Approval Hearing.**

Copies of the Debtors' Sale Motion, including the respective Stalking Horse Bidders' asset purchase agreements and the Sale Procedures are available from the Debtors' undersigned counsel on request. Additional information may also be obtained on request from the Debtors' undersigned counsel.

Dated:  April 18, 2011

FREDRIKSON & BYRON, P.A.

_/e/ Douglas W. Kassebaum_
Clinton E. Cutler (#158094)
Douglas W. Kassebaum (#386802)
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402
Phone (612) 492-7000
Fax (612) 492-7077
ccutler@fredlaw.com
dkassebaum@fredlaw.com

-and-

McDONALD HOPKINS LLC

Shawn M. Riley (OH 0037235)
Scott N. Opincar (OH 0064027)
Michael J. Kaczka (OH 0076548)
600 Superior Avenue, East, Suite 2100
Cleveland, OH 44114-2653
Phone (216) 348-5400
Fax (216) 348-5474
sriley@mcdonaldhopkins.com
sopincar@mcdonaldhopkins.com
mkaczka@mcdonaldhopkins.com

CO-COUNSEL FOR DEBTORS
AND DEBTORS IN POSSESSION

4908469

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

*******************************************************************************

In re:

DUKE AND KING ACQUISITION, CORP.,

Debtors.

(includes:
Duke and King Missouri, LLC;
Duke and King Missouri Holdings, Inc.;
Duke and King Real Estate, LLC;
DK Florida Holdings, Inc.)

**JOINTLY ADMINISTERED UNDER
CASE NO. 10-38652**

Court File No. 10-38652

Court File Nos:

10-38653 (GFK)
10-38654 (GFK)
10-38655 (GFK)
10-38656 (GFK)

Chapter 11 Cases
Judge Gregory F. Kishel

*******************************************************************************

## CERTIFICATE OF SERVICE

*******************************************************************************

Douglas W. Kassebaum, under penalty of perjury, states that on April 18, 2011, he caused to be served the following:

Notice of Sale of Substantially all of the Debtor's Assets

by sending true and correct copies by U.S. Mail to the parties listed on the attached service list.

Dated:  April 18, 2011

*/s/ Douglas W. Kassebaum*
Douglas W. Kassebaum

4911763_1/062204.0888

1ST CHOICE LOCK AND
SECURITY
1224 CHAPIN STREET
BELOIT          WI  53511

3M
NW-9045
PO 1450
MINNEAPOLIS   MN 55485-9045

40 BEST FLORIDA STORAGE 9
4950 N DIXIE HWY
FORT              FL  33334
LAUDERDALE

40 DEGREE LLC
1160 NE 191ST
B23
MIAMI            FL  33179

5 STAR SPORTS CALENDAR
PO BOX 8730
FAYETTEVILLE   AR  72703-0013

504 W Blackhawk Realty LLC
140 ADAMS AVENUE
SUITE A8
HAUPPAUGE      NY 11788

735 West Bridge LLC
2131 CENTURY PARK LANE 3-
214
LOS ANGELES    CA 90067

7602 MAPLEWOOD MALL
ASSOC LP
3001 WHITE BEAR AVE N
SUITE 1072
SAINT PAUL      MN 55109

88.3 WFEN
4721 S Main St
Rockford          IL  61102

A 1 ELECTRIC COMPANY
PO BOX 370926
MIAMI            FL  33127

A 1 SERVICE SPECIALISTS
PO BOX 1324
SEDALIA          MO 65302

A 1 SERVICES INC
2025 W SOUTHBRANCH RD
OAK CREEK      WI  53154

A 1 WINDOW CLEANING
PO BOX 258033
MADISON        WI  53725

A A GLASS
13020 BALSAM LANE
DAYTON          MN 55327

A AARON'S
A TRUST
BOX 712
CHANHASSEN    MN 55317

A ARNOLD MOVING COMPANY
INC
5220 W 76TH STREET
INDIANAPOLIS   IN  46268

A B CUSTOM LANDSCAPE AND
LAWN SE
7002 2ND AVENUE
CIRCLE PINES   MN 55014

A C HEATING & AIR
PO BOX 143
WEST PLAINS   MO 65775

A D A COMPLIANCE
SPECIALISTS
7135 COLLINS AVE
SUITE 1206
MIAMI BEACH   FL  33141

A DE NOVI SERVICE INC
18650 SOUTH 76TH AVENUE
TINLEY PARK    IL  60477

A FLORIDA GLASS
8982 LAKE PARK CIR SOUTH
FORT              FL  33328
LAUDERDALE

A L ENTERPRISES
12634 HWY 21 SOUTH
BERRYVILLE     AR  72616

A PLUS ALL SEASON MAINT INC
P O BOX 425
PRIOR LAKE     MN 55372

A PLUS ALL SEASON MAINT INC
PO BOX 425
PRIOR LAKE     MN 55372

A PLUS ASPHALT
MAINTENANCE
PO BOX 92
ARLINGTON     IL  61312

A PLUS HEATING COOLING
AND PLUMBING
1318 W BARR
NEVADA          MO 64772

A PLUS SERVICES
PO BOX 6416
ROCHESTER     MN 55903

A VIEW OF ROLLA
PO BOX 1064
ROLLA            MO 65402

A Z RESTAURANT EQUIP CO INC
3804 BRICKTON RD
PRINCETON     MN 55371

AAA ASPHALT SERVICE
S99 W20523 PARKER DR
MUSKEGO        WI  53150

AAA ENVIRONMENTAL INDUST
3240 WEST ELM ROAD
FRANKLIN        WI  53132

AAA MECHANICAL SVCS
8950 SHIELDS LAKE PATH
FARIBAULT      MN 55021

AAA SNAKE AND ROOTER
PO BOX 15
BERRYVILLE     AR  72616

AABLE LOCK AND BLADE
PO BOX 91
LEBANON         MO 65536

AARON SCHMITZ
318 E KRAFT DR
MELROSE         MN 56352

AARONS LOCK AND SAFE INC
417 LIBERTY AVENUE
BELOIT            WI  53511-5106

AARON'S SECURITY INC
PO BOX 13441
MILWAUKEE     WI  53213

AAT SALES INC
360 MELVIN DR
NORTHBROOK   IL  60062

AB ELECTRIC OF SOUTHERN WI
PO BOX 399
CAMBRIDGE     WI  53523

ABBCO LOCK
1029 KING'S HIGHWAY
ROLLA            MO 65401

ABC SEWER AND DRAIN
CLEANING
PO BOX 07461
MILWAUKEE     WI  53207

ABC SUPPLY CO INC
9203 N 2ND STREET
ROSCOE          IL  61073

ABEL LOCK AND KEY
1804 HWY 72 EAST
ROLLA            MO 65401

ABE'S LOCK AND SAFE MAINT
ATTN BILLY R BARRETT
107 WILKIE PARKWAY
COFFEYVILLE   KS 67337

ABILITY GLASS SERVICE
905 22ND ST
ROCKFORD       IL  61108

ABILITY PLUMBING AND
SEWERAGE
5609 WEST 79TH STREET
BURBANK        IL  60459

ABLE LOCK
PO BOX 323
BELOIT            WI  53512

ABS AND TAYLOR ENT INC
7742 WEST 99TH ST
HICKORY HILLS  IL  60457

AC ELECTRIC INC
7012 HUMBER TRAIL NE
NORTH BRANCH MN 55056

ACADEMY ELECTRIC INC
4810 ELLESTAD DRIVE
MADISON        WI  53716

ACCESS MEDIA 3PAY
THROUGH BDS
24621 NETWORK PL
CHICAGO         IL  60673-1246

ACCESS TONNA LOCK SERVICE
1575 OAKVIEW DRIVE
OWATONNA      MN 55060

ACCOUNTEMPS
FILE 73484
PO BOX 60000
SAN FRANCISO   CA 94160-3484

ACCOUNTING SYSTEM
RESOURCES
5775 WAYZATA BLVD STE 700
MINNEAPOLIS   MN 55416

ACCURATE ELECTRIC MOTOR
SVC
845 PAYNE AVE
SAINT PAUL      MN 55101

ACE GREASE SERVICE INC
9035 STATE ROUTE 163
MILLSTADT       IL  62260

ACE HARDWARE
6388 MAIN ST
PO BOX 188
NORTH BRANCH MN 55056

ACE HOOD CLEANING
4250 N FR RD 141
SPRINGFIELD    MO 65803

ACKEN SIGNS
1975 HOCKMAN PIKE
BLUEFIELD       VA 24605

ACME WINDOW CLEANING INC
ATTN CHERYL MOSHIER
391 MINNESOTA AVE
BIG LAKE         MN 55309

ACP INC
75 REMITTANCE DR
STE 6016
CHICAGO          IL   60675-6013

ACR ALL SEASONS
1609 SOUTH MISSOURI
SEDALIA          MO 65301

ACRY FAB INC
584 PROGRESS WAY
SUN PRAIRIE      WI 53590

ACTION LOCK DOC
726 S BROADWAY
SPRINGFIELD      MO 65809

ACTION PLUMBING INC
899 S BIRD STREET
SUN PRAIRIE      WI 53590

ADAM ULBRICHT
26 EAST 6TH ST N
MELROSE          MN 56352

ADAM V CARR
5786 QUEENS AVE NE
ELK RIVER        MN 55330

ADAMS AND SONS LTD
411 N MAIN ST
JANESVILLE       WI 53545

ADC LOCK AND KEY LLC
2315 COMMERCIAL AVE
MADISON          WI 53704

ADDIE WATER SYSTEMS INC
PO BOX 2350
1604 PLAINFIELD AVENUE
JANESVILLE       WI 53545

ADP
5800 Windward Pkwy
Alpharetta       GA 30005

ADP INC
PO BOX 0888
CAROL STREAM IL  60132-0888

ADT SECURITY SERVICES INC
PO BOX 371967
PITTSBURGH       PA 15250-7967

ADVANCE GLASS SERVICE INC
5112 W IRVING PARK RD
CHICAGO          IL   60641

ADVANCE LOCK AND KEY
225 PARKSIDE LN
OSWEGO           IL   60543

ADVANCE MONITORING SVC
INC
PO BOX 268117
WESTON           FL   33326-8117

ADVANCED CLIMATE CONTROL
18728 HIGHWAY 59
NEOSHO           MO 64850

ADVANCED ELECT SOLUTIONS
3900 SW 30TH AVE STE2
FORT             FL   33312
LAUDERDALE

ADVANCED FIRE PROTECT
SERVICE
PO BOX 6531
ROCHESTER        MN 55903

ADVANCED HEATING AND AIR
INC
PO BOX 424
OTTAWA           IL   61350

ADVANCED KEY SYSTEMS LLC
2240 N GRANT
SPRINGFIELD      MO 65803

ADVANCED LAWN CARE
PO BOX 729
SPRINGFIELD      MO 65801

ADVANCED MAILING SYSTEMS
4111 OVERLOOK CIRCLE
MINNEAPOLIS      MN 55437

ADVANCED PLUMBING
SOLUTIONS
15744 QUINCY ST NE
ANDOVER          MN 55304

ADVANTAGE LOCK AND KEY
205 BUENA VISTA DR
ARLINGTON        WI 53911

ADVANTAGE SYSTEMS GROUP
PO BOX 154
LAKE             WI 54849
NEBAGAMON

ADVANTAGE TAPE ADVERT INC
7400 METRO BLVD
SUITE 220
MINNEAPOLIS      MN 55439

ADVERTISING BOARD
4830 WEST 77TH STREET
SUITE 101
MINNEAPOLIS      MN 55435

ADVO INC.
ONE UNIVAC LANE
PO BOX 755
WINDSOR          CT   06095

AESCHLIMAN JOEL
817 N PRAIRIE AVE
FAIRMONT         MN 56031

AFFORDABLE DRAIN CLEANING
2124 CLARK
PARSONS          KS   67357

AFFORDABLE LOCKSMITH LLC
PO BOX 14661
WEST ALLIS       WI 53214

AFFORDABLE SEAMLESS
GUTTER
516 WOODLAWN
AURORA           IL   60506

AFS&S DAVENPORT
1011 W 3RD
DAVENPORT        IA   52802

AGUILON MANUEL
2325 S SERGEANT
JOPLIN           MO 64801

AGUIRRE DANIEL
2429 GENEVA LANE
MONTGOMERY       IL   60538

AHS SERVICES LLC
632 CLINTON PLACE
RIVER FOREST     IL   60305

AIM IMMEDIATE CARE
1985 DEKALB AVE
SUITE 300
SYCAMORE         IL   60178

AIR CLIMATE CONTROL INC.
316 BRYANT AVENUE NORTH
MINNEAPOLIS      MN 55405

AIR COMFORT
2012 E EAGLE ROCK DR
OZARK            MO 65721

AIR FILTER SALES AND SVC INC
210 33RD STREET SR SE
CEDAR RAPIDS     IA   52403-1315

AIR MAINTENANCE INC
W230 N4933 BETKER DRIVE
PEWAUKEE         WI 53072

AIR REF CO INC
550 D INDUSTRIAL WAY
BOYNTON          FL   33426
BEACH

AIRE MASTER OF CENTRAL MO
11882 COUNTY RD 485
TEBBETTS         MO 65080

AIRE MASTER OF MID
MISSOURI
PO BOX 970
STEELVILLE       MO 65565

AIRE MASTER OF MINNESOTA
PO BOX 43785
MINNEAPOLIS      MN 55443

AIRE MASTER OF SIOUX FALLS
ENVIROMASTER JANITORIAL
DIV
PO BOX 90026
SIOUX FALLS      SD 57109

AIRE-MASTER CENTRAL
PLAINS SDM
PO BOX 90026
SIOUX FALLS      SD 57109

AIRE-MASTER OF AMERICA
PO BOX 2310
NIXA             MO 65714

AIRGAS NORTH CENTRAL
PO BOX 802588
CHICAGO          IL   60680-2588

AJ ANTUNES AND CO
180 KEHOE BLVD
CAROL STREAM IL  60188-7700

AKERELE ALI OLUMIDE
413 THOMPSON DR APT 5
MADISON          WI 53714

AKERS AND BOSWELL PA
1601 BELVEDERE RD
SUITE 106 E
WEST PALM        FL   33406
BEACH

AKHALU ESEOSA
1522 WARREN ST STE 203
MANKATO          MN 56001

AKINTOLA GBEMISOLA
7448 PAUL RD
WOODBURY         MN 55125

ALAN J PURVIS
2003 BOILING SPRINGS CIR
SHAKOPEE         MN 55379

Alan Kipins
20841 Ventura Blvd
Ste 339
WOODLAND         CA 91364
HILLS

ALANCO HUGO
1592 DEKALB AVENUE APT 1
SYCAMORE         IL   60178

ALARONADARELI
394 E MARIE AVE
APT 304
WEST ST PAUL     MN 55118

ALBER'S MECHANICAL
SERVICES INC
200 WEST PLATO BLVD
SAINT PAUL       MN 55107

Albert E. Miller
Revocable Living Trust
1757 Sky Loft Ln
Encinitas          CA  92024

ALBERT E. MILLER LIVING
TRUST
78-6833 ALLI DRIVE
STE 6
KAILUA KONA    HI  96740

ALBERT LEA ELECTRIC CO
1410 OLSEN DRIVE
ALBERT LEA        MN 56007

ALBERT LEA FREEBORN
COUNTY
CHAMBER OF COMMERCE
701 MARSHALL
ALBERT LEA        MN 56007

ALBERT LEA NEWSPAPER INC
808 W FRONT ST
ALBERT LEA        MN 56007

ALBERT LEA STEEL INC
1126 S BROADWAY
ALBERT LEA        MN 56007

ALBRIGHT NICOLE
811 GREENBRIER RD
DEKALB            IL  60178

ALBURY PATRICIA
6540 JASMINE RD
BILLINGS          MO 65610

ALCANTARA ESTELLA
1964 BROOKSTONE CIRCLE
HUDSON            WI  54016

ALCARAZ LORENZO
16139 S MARSHFIELD
MARKHAM           IL  60428

ALDRICH JUANITA
136 N DELEON APT 3
OTTAWA            IL  61350

ALDRIDGE MELLISSA
497 5TH AVE N APT 3
BAYPORT           MN 55003

ALECK PLUMBING
18027 SOUTH CRAWFORD
HOMEWOOD          IL  60430

ALEJANDRO REYES
415 WESTERN AVE
LOT 156
FARIBAULT         MN 55021

ALEXANDER CHRISTOPHER
2348 BUTLIN DR
BELOIT            WI  53511

ALEXANDER TIMOTHY
6381 MAEVE LANE
ROCKFORD          IL  61107

ALFARO LAWN SERVICE
954 BUCKINGHAM DR
SYCAMORE          IL  60178

ALI AISHA
314 CLAIM ST
AURORA            IL  60505

ALICIA CLINE
882 LAFOND AVE
SAINT PAUL        MN 55104

ALKIRE INC
LAMBERT & ASSO
C/O MARK W LAMBERT
122 S WATER ST
STILLWATER        MN 55082

Alkire, Inc
106 9TH AVE SO CIRCLE
PRINCETON         MN 55371

ALL AMERICAN ASPHALT CO
22529 LAWRENCE 1020
PIERCE CITY       MO 65723

ALL AMERICAN HARDWOOD
FLRNG
905 ASH DR
COLONA            IL  61241

ALL AMERICAN PUBLISHING
PO BOX 8867
BOISE             ID  83707

ALL AROUND PLUMBING
3386 BAY DR
JOPLIN            MO 64804

ALL AROUND PUMPING
SERVICE INC
PO BOX 75
CORTLAND          IL  60112

ALL CITIES ELECTRIC INC
110 NORTH TWIN LAKE BLVD
SAINT PAUL        MN 55127

ALL CLIMATE REFRIGERATION
2213 SE MEETING ST
LEES SUMMIT       MO 64063

ALL COMFORT SERVICES
5245 VOGES RD
MADISON           WI  53718

ALL FOR ONE ELECTRIC
2012 135TH LANE
ANDOVER           MN 55304

ALL IN ONE POSTER
8521 WHITAKER STREET
BUENA PARK        CA  90621

ALL IOWA SCORE TABLES
PO BOX 7853
URBANDALE         IA  50323

ALL PAVEMENT MARKING INC
16735 W DAKOTA ST
NEW BERLIN        WI  53151

ALL PIPE CLEANING SEWER
SVC
ATTN DANA ROBL
2140 COUNTY RD C LOT 52
NEW RICHMND       WI  54017

ALL QUALITY PLUMBING
2617 COMMERCE BLVD
MOUND             MN 55364

ALL RIGHT SIGN INC
3628 UNION AVENUE
STEGER            IL  60475

ALL SEASONS KARE INC
525 E STEPHENSEN ST
FREEPORT          IL  61032

ALL SEASONS MAINTENANCE
SVCS
1112 174TH AVE
NEW RICHMND       WI  54017

ALL YEAR HEATING
AND A C MT. VER
655 EAST MT. VERNON BLVD.
MOUNT             MO 65712
VERNON

ALLEE JESSICA
4930 VERNON RD APT 203
SEDALIA           MO 65301

ALLEGRA PRINT AND IMAGING
4444 WEST 76TH STREET
MINNEAPOLIS       MN 55435

ALLEN DUSTIN
516 W ILLDEREEN
SPRINGFIELD       MO 65807

ALLEN ELECTRIC CO INC.
111 W 20TH
JOPLIN            MO 64804

ALLEN MELINDA
62635 142ND STREET
MAPLETON          MN 56065

ALLEN RANDALL
2300 W 79TH AVE LOT49
ROCK ISLAND       IL  61201

ALLEN TARA
2014 PIKE DR APT 6
FITCHBURG         WI  53713

ALLEN TYLER
395EAST LINCOLN ST.
SYCAMORE          IL  60178

ALLENS TOW N TRAVEL
128 S GARFIELD AVE
ALBERT LEA        MN 56007

ALLIANT ENERGY
PO BOX 3066
CEDAR RAPIDS      IA  52406-3066

ALLIANT ENERGY WP AND L
PO BOX 3068
CEDAR RAPIDS      IA  52406-3068

ALLIED BLACKTOP COMPANY
10503 89TH AVENUE NORTH
MAPLE GROVE       MN 55369

ALLIED REFRIGERATION INC
1316 SOUTH MAIN STREET
JOPLIN            MO 64801

ALLIED VAN LINES INC
24272 NETWORK PLACE
CHICAGO           IL  60673-1272

ALLIED WASTE DADE COUNTY
PO BOX 9001616
LOUISVILLE        KY  40290-1616

ALLIED WASTE SERVICE NO 400
6449 VALLEY DR
BETTENDORF        IA  52722

ALLIED WASTE SERVICES NO
394
PO BOX 9001099
LOUISVILLE        KY  40290-1099

ALLISON JASPER
213 W 7TH STREET
SPRING VALLEY     IL  61362

ALLPOINTS
200 INTERNATIONAL WAY
WINSTED           CT  06098

ALLWEATHER ROOF
2101 EAST 26TH STREET
MINNEAPOLIS       MN 55404

ALLY MOHAMED
2208 HORIZON ROAD
BURNSVILLE        MN 55337-0000

ALM ALAN
907 ST JACOB ST
ALBERT LEA        MN 56007

ALOHA CLEANING SERVICES
INC
1078 DOUGLAS LANE
CRETE         IL    60417

ALOIS KENNEDY
245 MARSEILL DR
NAPLES        FL    34112

ALONSO ULISES
4472 MCCOLL DRIVE
SAVAGE        MN 55378

ALPHA BAKING CO INC
36230 TREASURY CENTER
CHICAGO       IL    60694-6200

ALPHA DISTRIBUTORS INC
4700 N RONALD STR
CHICAGO       IL    60656

ALPHA LIPSTHER CORP
391 NW 48TH AVENUE
FT LAUDERDALE FL    33317

ALT STEVEN
15057 FOREST BLVD
STE 131
HUGO          MN 55038

ALTA HEATING DBA
CLEARWATER PL
19260 MUSHTOWN RD
PRIOR LAKE    MN 55372

ALTEMP MECHANICAL INC
925 OSPREY BLVD
BAYPORT       MN 55003

ALTIBANO R PARENTI
1091 INDUSTRIAL RD
STE 230
SAN CARLOS    CA 94070

Altibano R. Parenti
1091 Industrial Rd #270
San Carlos    CA 94070

Altibano R. Parenti &
Rosa M. Parenti Living Trust
3104 Margarita Ave
Burlingame    CA 94010

ALTIMA LIGHTING INC
8361 CURRENCY DRIVE
WEST PALM     FL    33404
BEACH

ALTOM HEATHER
2050 W BINGHAM G207
OZARK         MO 65721

ALTRUA MARKETING DESIGNS
PO BOX 4106
TALLAHASSEE   FL    32315-4106

ALVA MARICELA
422 E 22ND STR
CHICAGO       IL    60411
HEIGHTS

ALVARADO ALEX
559 E ASHLAND AVE
APT F
AURORA        IL    60505

ALVARADO CARLOS
1008 W 158TH ST
BURNSVILLE    MN 55306

ALVARADO NATALY
9605 TAYLOR ST
BLAINE        MN 55432

ALVAREZ LAWN AND
LANSCAPING
PO BOX 4456
AURORA        IL    60507

ALVAREZ MONICA
327 COLE AVE.
ROCKFORD      IL    61102

AMANDA COLLINS
2661 USINA STREET
SAINT         FL    32084
AUGUSTINE

AMANDA HENDRY
21 HEATHER CT
LASALLE       IL    61301

AMANDA O'NEAL
203 EAST BUFFALO STR
GIRARD        KS    67357

AMANN TAMERA
1502 S 25TH APT. #4
PARSONS       KS    67357

AMATEUR SPORTS PROMOTION
PO BOX 712
QUINCY        IL    62306

AMB PROPERTY CORP
PIER 1 BAY1
SAN FRANCISCO CA 94111

AMBER DOUGHERTY
420 SO VALLEY STREET
NEOSHO        MO 64850

AMBER GILLIAND
528 W CLEVELAND
NEVADA        MO 64772

AMBER NELSON
1011 W CENTRAL AVE
CARTHAGE      MO 64836

AMC THEATRES
13731 COLLECTIONS DR
CHICAGO       IL    60693

AMC TURNER HEATING AIR
500 W MAIN ST
SEDALIA       MO 65301

Amcore Investment Group  tte
Trust No. 75-6239
PO Box 1537
Rockford      IL    61110

AMELI BENJAMIN
9072 DRESSEN CIRCLE
EDEN PRAIRIE  MN 55347

AMEREN ENERGY MARKETING
23532 NETWORK PL
CHICAGO       IL    60673-1235

AMEREN ILLINOIS
CREDIT & COLLECTIONS
2105 E STATE RTE 104
PAWNEE        IL    62558

AMEREN MISSOURI
PO BOX 66881
MAIL CODE 310
ST LOUIS      MO 63166

AMERENIP
PO BOX 66884
SAINT LOUIS   MO 63166-6884

AMERENUE
PO BOX 66529
SAINT         MO 63166-6529

AMERICAN AIRLINES
INCENTIVE
PO BOX 619616
MAIL DROP 4106
DFW AIRPORT   TX    75261-9616

AMERICAN ARBITRATION
ASSOC
13455 NOEL RD STE 1750
DALLAS        TX    75240

AMERICAN LEGION
1703 SELBY AVENUE
SAINT PAUL    MN 55104

AMERICAN MARKETING
AND PUBL LLC
PO BOX 801
DEKALB        IL    60115

AMERICAN PEST CONTROL
PO BOX 63
ALBERT LEA    MN 56007

AMERICAN PEST CONTROL
PO BOX 3126
MANKATO       MN 56002

AMERICAN POWER INC
PO BOX 545
JANESVILLE    WI    53547-0545

AMERICAN RED CROSS
727 NORTH CHURCH STREET
ROCKFORD      IL    61103

AMERICAN WELDING AND GAS
PO BOX 30118
BILLINGS      MT 59107

AMERICLEANING.COM
19860 COTTAGWOOD ROAD
DEEPHAVEN     MN 55331

AMERIGAS PROPANE
PO BOX 371473
PITTSBURGH    PA 15250-7473

AMERIPRIDE LINEN AND
APPAREL
1290 S VICTORY DR
MANKATO       MN 56001

AMERIPRIDE LINEN MANKATO
1290 S VICTORY DRIVE
MANKATO       MN 56001

AMERIPRIDE LINEN ST CLOUD
6500 SAUKVIEW DRIVE
SAINT CLOUD   MN 56303-0803

AMERIPRIDE SERVICES
PO BOX 518
BEMIDJI       MN 56619-0518

AMINGA MARK
10784 KUMQUAT ST NW
COON RAPIDS   MN 55448

AMOS EDWARD
1201 EMERALD TR STE 1
SUN PRAIRIE   WI    53590

AMPTECH ELECTRIC
4900 N 10TH ST.
OZARK         MO 65721

AMRO REFRIGERATION INC
1153 MARGRET ST
DES PLAINES   IL    60016-6320

AMS PAINTING INC
739 SOUTH 5TH AVE
DES PLAINES   IL    60016-3110

AMSLER KYLENE
9107 STRATFORD CROSSING
BROOKLYN      MN 55443
PARK

AMSLER SAMANTHA
9107 STRATFORD CROSSING
BROOKLYN      MN 55443
PARK

Amy Anderson
c/o Steven Sickle  Esq.
2322 E Kimberly Rd Ste 100E
Davenport     IA    52807

AMY BOUDONCK
27689 OPEN MEADOW LN
LEBANON        MO 65536

AMY RAY
4635 E OAKVIEW DRIVE
MILTON         WI 53563

AMY TOWNSEND
728 WEST BELOIT STREET
ORFORDVILLE    WI 53576

AMY WHITSON
2519 W LINCOLN
SPRINGFIELD    MO 65806

ANCHOR BANK FARMINGTON
324 OAK STREET
FARMINGTON     MN 55024

ANDERS BRIANNE
WA215 1111 N GLENSTONE
SPRINGFIELD    MO 65802

ANDERSON ALLEN
2533 NORTH LANE DRIVE
BRAHAM         MN 55006

ANDERSON ANDERSON AND
BEHRENS
251 MONTGOMERY ROAD
MONTGOMERY IL  60538

ANDERSON ANNETTE
14906 58TH ST. N.
STILLWATER     MN 55082

ANDERSON BRENT
1701 UNIVERSITY AVE NE
APT1
MINNEAPOLIS    MN 55413

ANDERSON BRYAN
5941 ASHCROFT AVE
EDINA          MN 55424

ANDERSON CHRISTINE
2304 GOOSE LAKE NARROWS
RUSH CITY      MN 55069

ANDERSON CHRISTOPHER
7460 530TH STREET
RUSH CITY      MN 55069

ANDERSON CORRIE
1512 W GRAND AVE
BELOIT         WI 53511

ANDERSON ELEC OF PINE CITY
PO BOX 205
PINE CITY      MN 55063

ANDERSON FLOYD
1002 BRATLON AVE
MARSAELLES     IL 61431

ANDERSON HEATING INC
1446 SEVENTH STREET
HOULTON        WI 54082

ANDERSON IAN
1509 PERSHING PL
APT B
ROLLA          MO 65401

ANDERSON JEFFREY
3201 16TH AVE
ANOKA          MN 55303

ANDERSON JOEL
1037 N CLIFTON
SPRINGFIELD    MO 65802

ANDERSON KADE
6091 MCCORMICK ROAD
STILLMAN       IL 61084
VALLEY

ANDERSON KIMBERLY
250 FULLER AVE #10
ST. PAUL       MN 55117

ANDERSON MADISON
708 HERITAGE WAY
FARMINGTON     MN 55024

ANDERSON MARY
640 PARKVIEW DRIVE
NEW RICHMOND WI 54017

ANDERSON PAMELA
817 C AVE APT B1
ARMSTROMG      IA 50514

ANDERSON PEST CONTROL
501 W LAKE ST
SUITE 204
ELMHURST       IL 60126

ANDERSON SAMANTHA
319 N HAMPTON ST
FAIRMONT       MN 56031

ANDERSON SAMIRE
808 RIDGE DR APT 203
DEKALB         IL 60115

ANDERSON STEPHEN
16394 TIMBERCREST DR
PRIOR LAKE     MN 55372

ANDERSON WILLIAM
2965 COUNTRY DR APT#313
LITTLE CANADA R.D
ROSEVILLE      MN 55117

ANDERT ROSE
1315 GOOSE LAKE RD
GEM LAKE       MN 56110

ANDRADE MARIBEL
1211 HARRISON AVE
BELOIT         WI 53511-0000

ANDREA SIMON
1685 COUNTRYSIDE DR
SHAKOPEE       MN 55379

ANDREN JEANNETTE
200 SEMINOLE
LOT 84
OSCEOLA        WI 54020

ANDREW DERICK
914 27TH AVE CT
EAST MOLINE    IL 61244

ANDREW ELKINS
ACE LAWN CARE
301 DOXEY AVE APT H34
BERRYVILLE     AR 72616

ANDREW SAVILLE
18133 TAMARACK
MINNETONKA     MN 55345

ANDREW STANECKI
ANDREWS' LAWN AND SNOW
SVC
800 EAST THIRD STREET
FAIRMONT       MN 56031

ANDRUS KELSIE
1221 E TURNER
SPRINGFIELD    MO 65803

ANDY THEISSEN CONSTRUC
710 BENNET ST
MANKATO        MN 56003

ANGELA BARE
1867 PORTER AVE
BELOIT         WI 53511

ANGELA JONES
1128 MINERAL STREET
WEBB CITY      MO 64870

ANGELL BRANDON
883 120TH AVE NW
COON RAPIDS    MN 55448

Angelo Cappas
c/o Dudley and Smith P.A.
101 East Fifth Street Suite 2602
Saint Paul     MN 55101

ANGELO CAPPAS
KARCAP GROUP INC
7400 W 75TH AVENUE
SHERERVILLE    IN 46375

ANN SCHERER
6316 QUEBEC AVENUE N
BROOKLYN       MN 55428
PARK

ANN SCHMIDT
9632 QUEENSLAND LANE N
OSSEO          MN 55311

ANNA SWANSON
5012 MORGAN AVE S
MINNEAPOLIS    MN 55419

ANNETTE JOHNSON
46 INDIAN HILLS DRIVE
CIRCLE PINES   MN 55014

Annie C Wells
Morgan Lewis & Bockius LLP
101 Park Ave
New York       NY 10178

ANNONSON'S AIR BROOM INC
3838 DIGHT AVE
MINNEAPOLIS    MN 55406

ANOKA COUNTY
PROPERTY RECORDS AND TAX
2100 3RD AVE
ANOKA          MN 55303-2281

ANOKA COUNTY TREAS.
COMM HEALTH AND
ENVIRONMENT
2100 3RD AVE STE 360
ANOKA          MN 55303-5042

Anthony C. Raccuglia
1200 Maple Dr
Peru           IL 61354

ANTTILA DEREK
11659 RAVEN ST NW 305
COON RAPIDS    MN 55433

APC PROGRAMS
5251 ZENITH PARKWAY
LOVES PARK     IL 61111

APEX PDI
202 MOREWOOD DR
BALLWIN        MO 63011

APPLEBERRY LOCK AND KEY
SVC
3300 S 101 RD.
EL DORADO      MO 64744
SPRINGS

APPLEGATE HEIDI
2111 KING ST
JANESVILLE     WI 53546

APPLEGATE NATHAN
840 LOTHE STREET
SUN PRAIRIE    WI 53590

APPLIANCE REPAIR CENTER
1807 THIRD STREET NORTH
SAINT CLOUD    MN 56303

APPLIANCE TEK
PO BOX 61
NICOLLET          MN 56074

APRIL CLIFFORD
1928 N JEFFERSON AVE.
SPRINGFIELD      MO 65803

AQUA PLUMBING LLC
1398 OVERLOOK PASS
SUN PRAIRIE      WI 53590

AQUA SKILL MANUFACTURING
5737 KANAN ROAD #600
AGOURA HILLS  CA 91301

AQUA -TECH PLUMBING LLC
2821 S FRANKLIN COURT
NEW BERLIN      WI 53151

ARBUCKLE JEREMIAH
3111 E 12TH STREET
APT 1
JOPLIN          MN 64801

ARC DISTRIBUTORS
100 FRONTIER WAY
BENSENVILLE    IL 60106

ARC WINDOW CLEANING SERV
INC
1608 DOUGLAS STREET
JOLIET          IL 60435

ARCTIC REFRIGERATION INC
1501 S ENTERPRISE
SPRINGFIELD      MO 65804

ARCTIC STAR CONTRACTORS
C O EAGLE CAPITAL CORP
PO BOX 4215
TUPELO          MS 38803-4215

ARDEN HILLS TIRE AND SVC
3757 LEXINGTON AVE N
SAINT PAUL      MN 55126

AREA MECHANICAL INC
821 1ST AVENUE
ROCKFORD        IL 61104

AREA RENTAL SNOW PLOWING
16205 WEST ROGERS
NEW BERLIN      WI 53151

AREAWIDE PLUMBING LLC
620 NORTH WASHINGTON
NEVADA          MO 64772

AREN'S LAWN SERVICE
2411 7TH AVE SW
AUSTIN          MN 55912

ARKANSAS DEPT OF FINANCE
PO BOX 1272
LITTLE ROCK    AR 72203-1272

ARKANSAS WESTERN GAS
COMPANY
P.O. BOX 22152
TULSA          OK 74121-2152

ARKEELIA EVANS
107 EAST ASHLAND AVE
PO BOX 1339
HASTINGS        FL 32145

ARLIN HARRIS
2221 LOCUS STREET
BUTTE          MT 59701

ARMSTRONG KYLE
18896 SOUTH 1497 ROAD
NEVADA          MO 64772

ARMSTRONG LEONARD
2002 3RD AVE NE
AUSTIN          MN 55912

ARNIE'S PLUMBING SVE INC
1725 N PACKER RD
SPRINGFIELD      MO 65803

AROBINSON INC
17160 S SCHOOL ST
SOUTH          IL 60473
HOLLAND

AROCHE ALVARO
615 E 18TH ST
APT 12
MINNEAPOLIS    MN 55404

ARRINGTON ALEXIS
415 BOSTON CT
DAVENPORT      IA 52806

ARRIOLA YESENIA
212 VIEW ST APT 2
AURORA          IL 60505

ARROW DESIGN LLC
13735 ABERDEEN ST NE
HAM LAKE        MN 55304

ARROW PRINTING
514 WEST MAIN ST
ALBERT LEA      MN 56007

ARROWS STALLS AND STRIPES
1725 MANOR
FREEPORT        IL 61032

ARROYO DALMARIE
1311 EAST WILSON STREET
STE 30
BATAVIA          IL 60510

ARTEAGA OLVERA NICOLE
6729 W FINGER PLACE
MILWAUKEE      WI 53219

ARTFAC GRAPHICS LLC
13333 A STREET
OMAHA          NE 68144

ARTIC GLACIER INC.
PAYMENT PROCESSING CTR
1654 MARTHALER LANE
SAINT PAUL      MN 55118

ARTLIP AND SONS INC
230 SOUTH BROADWAY
AURORA          IL 60505

ASAP MOBILE LOCKSMITHS
PO BOX 44045
EDEN PRAIRIE    MN 55344-1045

ASAP SEWER AND DRAIN
1611 GRAND
PARSONS        KS 67357

ASBELL TIFFANY
919 S WAGGONER CIRCLE
JOPLIN          MO 64801

ASC1 INC
PO BOX 8779
MADISON        WI 53708-8779

ASCAP
2675 PACES FERRY RD SE
STE 350
ATLANTA          GA 30339

ASET SUPPLY AND PAPER INC.
7600 BOONE AVE N
SUITE 71
MINNEAPOLIS    MN 55428

ASHFORD AMBER
1126 E 34TH
JOPLIN          MO 64804

ASHLEY JARED
540 WEST THIRD
BYRON          IL 61010

ASPEN PUBLISHERS INC
4829 INNOVATION WAY
CHICAGO          IL 60682

ASPHALT MAINTENANCE CO
LLC
6500 COUNTY RD 1730
WEST PLAINS    MO 65775

ASTLE MARY E
2224 RURAL STREET
ROCKFORD        IL 61107

AT SERVICES
4481 N FRONTAGE RD HWY 14
W
STE 12
ROCHESTER      MN 55901

AT T
PO BOX 9001310
LOUISVILLE      KY 40290-1310

AT T
PO BOX 8100
AURORA          IL 60507-8100

AT T
PO BOX 5001
CAROL STREAM  IL 60197-5001

AT T 630047
PO BOX 630047
DALLAS          TX 75263-0047

AT T 930170
PO BOX 930170
DALLAS          TX 75393-0170

AT T GEORGIA
PO BOX 105262
ATLANTA          GA 30348-5262

AT T INTERNET SERVICES
PO BOX 650396
DALLAS          TX 7.5265e+00
8

AT T LONG DISTANCE
PO BOX 5017
CAROL STREAM  IL 60197-5017

AT T SAGINAW
BILL PAYMENT CENTER
SAGINAW        MI 48663-0003

AT&T Services Inc.
Attorney: James Grudus Esq.
One AT&T Way Room 3A218
Bedminster      NJ 07921

ATKINS ROBERT
1349 E HIGHWAY 72
APT A-9
ROLLA          MO 65401

ATLAS DOOR REPAIR INC
23900 W INDUSTIRAL DR S.
STE 1
PLAINFIELD      IL 60585

ATLAS SECURITY SERVICE INC.
1309 EAST REPUBLIC ROAD
SUITE B
SPRINGFIELD      MO 65804

ATLAS VAN LINES INC.
PO BOX 952340
SAINT LOUIS    MO 63195-2340

ATNIP ENTERPRISES LLC
15527 COUNTY RD 210
JASPER          MO 64755

ATTLESON DUSTY
625 CENTER AVE N
BLOOMING            MN 55917
PRAIRIE

Audio Acoustics
800 N Cedarbrook Ave
Springfield            MO 65802

AUDIO ACOUSTICS INC.
PO BOX 4487
SPRINGFIELD        MO 65808-4487

AUGHENBAUGH DUSTIN
1431 CARBAUGH AVE
ROCKFORD            IL  61101

AUNICA BARTYLLA
37720 PARK TRL
CENTER CITY        MN 55012

AURORA WINDOW CLEANING
PO BOX 1124
AURORA              IL  60507-1124

AURTHUR BRIAN
5324 DAVIE ST
DAVENPORT          IA  52806

AUST JOHN
8301 W 30 1/2 ST
APT 21
ST LOUIS PARK    MN 55426

AUSTIN AHBREONNA
925 HUFFMAN CT
DEKALB              IL  60115

AUSTIN BROCK
1712 ASHLAND AVE.
BELOIT                WI  53511

Austin Communications Center
2001 - 29th Ave SE
Austin                 MN 55912

AUSTIN DAILY HERALD
310 2ND STREET NE
AUSTIN              MN 55912

AUSTIN ELECTRIC INC
PO BOX 307
AUSTIN              MN 55912-0307

AUSTIN FIRE AND SAFETY
PO BOX 523
AUSTIN              MN 53912

AUSTIN PEGGY
14709 W BURNSVILLE PKWY
APT 143
BURNSVILLE         MN 55306

AUSTIN UTILITIES
400 4TH STREET NE
AUSTIN              MN 55912-3495

AUTOMATED BUSINESS SOLU
2305 WATERS DRIVE
SAINT PAUL         MN 55120

AUTOMATIC BAR CONTROLS
INC
790 EUBANKS DRIVE
VACAVILLE          CA  95688

AVENTURA FASHION ISLAND LP
SEC COMMERCIAL REALTY
GRP INC
PO BOX 864008
ORLANDO            FL  28290-5328

AVERY CORY
501 DELAWARE
NEOSHO              MO 64850

AVILA ANGELINA
2741 PILLSBURY AVE
APT 308
MPLS                  MN 55408

AVILA ARTURO
240 MULBERRY DR
GLENWOOD          IL  60425

AVON ELECTRIC SERVICES INC
300 AVON AVENUE S
PO BOX 10
AVON                  MN 56310

AVRAAMIDES DANIEL
5933 HACKMANN AVE NE
FRIDLEY              MN 55432

AWARDS BY HAMMOND INC
1669 UNIVERSITY AVENUE
SAINT PAUL         MN 55104

AWWRE III, LLC
1220 LEXINGTON AVE
STE 2E
NEW YORK          NY 10028

AXIS PUBLISHING SVCS INC
PO BOX 308
JANESVILLE         WI  53547

B B CONSTRUCTION
27 DEXTER STREET
FREEPORT            IL  61032

B B DRAIN CLEANING AND
PLUMB
PO BOX 691
FARIBAULT          MN 55021

B B DRAIN TECH INC
236 W 7TH STREET
MILAN                 IL  61264

B B PLUMBING REPAIR
PO BOX 544
RUSH CITY           MN 55069

B B RILEY SEPTIC SERVICE
PO BOX 1357
WEST PLAINS       MO 65775

B C SERVICES
10 17TH AVE S
SAINT JOSEPH     MN 56374

BABCOCK COMMUNICATIONS
INC
PO BOX 1246
JANESVILLE         WI  53547-1246

BABER TESS
1029 N CLIFTON
SPRINGFIELD        MO 65802

BABETTE KITTEL
916 HONEYSUCKLE LANE
FARMINGTON        MN 55024

BACA KYLE
64 MEADOW LARK LN
HUDSON              WI  54016

BACHRODT ELIZABETH
720 SOUTH ALGER
RUSH CITY           MN 55069

BADGECO INC
PO BOX 336
REDFIELD            AR  72132

BADGER AERIAL LIGHTING REP
PO BOX 2295
JANESVILLE         WI  53547-2295

BADGER DISPLAY SIGNS
2242 MUSTANG WAY
MADISON             WI  53718

BADGER ELECTRIC INC
4356 HWY 138
OREGON              WI  53575

BADGER FIRE PROTECTION
918 JONATHON DR
MADISON             WI  53713

BADGER KEY AND SECURITY
LLC
6517 CENTURY AVE
MIDDLETON         WI  53562

BADGER LITE CO INC
3000 W FOREST HOME AVE
MILWAUKEE         WI  53215-2840

BADGETT STEPHEN
567 LOCUST
LEBANON            MO 65536

BAEZ KARAN
452 WEST CALE STREET
MONETT              MO 65708

BAHL CHERLE
1921 ST VINCENTS AVE
APT 7
LA SALLE            IL  61301

BAHL LAWRENCE
2539 JEFFERSON ST NE
MINNEAPOLIS       MN 55418

BAILEY JASON
2424 N HOMEWOOD AVE
SPRINGFEILD        MO 65803

BAILEY'S RENTAL INC.
305 S MADISON
LEBANON            MO 65536

BAIN TYRONE
3100 HOLDEN CIR
MATTESON          IL  60409

BAKER BONNIE
1551 FALCON DRIVE
APT 208
FAIRMONT          MN 56031

BAKER BONNIE M
926 REDWOOD DR
FAIRMONT          MN 56031

BAKER CASSANDRA
410 W NORMAL STREET
APT 6
SPRINGFEILD        MO 65807

BAKER DEBRA
1347 PINE TREE DRIVE
MAPLEWOOD        MN 55119-0000

BAKER JUSTIN
11581 RAVEN ST
APT 303
COON RAPIDS      MN 55421

BAKER KENNITH
1307 SOUTH MICHIGAN
JOPLIN               MO 64801

BAKER MICHAEL
1197 W GRAYROCK DRIVE
SPRINGFIELD        MO 65810

BAKKUM BILL
1011 2ND AVE NE
AUSTIN              MN 55912

BALDERAS JUANITA
451 HINMAN
AURORA              IL  60505

BALLARD COMPANIES
PO BOX 5947
ROCKFORD            IL  61125

BALLESTEROS ADRIANA
1101 S UNION
AURORA          IL   60505

BALLY REFRIGERATED BOXES
INC
BOX 75594
CHARLOTTE    NC 28275-0594

BANFIELD
301 17TH ST SW
AUSTIN          MN 55912

BANK AMANDA
317 1/2 S 11TH ST
DEKALB          IL   60115

Bank of America  NA
as Admin Agent
600 Peachtree St NE
GA1-006-13-20
Atlanta          GA 30308

Bank of America N.A.
c/o Faegre & Benson LLP
90 S 7th St Ste 2200
Minneapolis      MN 55402

BANK OF MONTGOMERY
1333 DOUGLAS AVENUE
MONTGOMERY  IL  60538

BANKS WADE
123 N 4TH ST
APT 307
MANKATO         MN 56001

BARA MICHAEL J
2015 10TH ST
ST PERU          IL   61354

BARA MIKE
2015 TENTH ST
PERU          IL   61354-0000

BARAKAT RONALD
1805 15TH ST
SILVIS          IL   61282

BARAN KRISTINE
955 E STATE ST.
SYCAMORE      IL   60178

BARBER BILLY
2307 9 STREET
APT 2
ROCKFORD      IL   61104

BARBER JUSTINA
511 HARRIET LANE
ALBERT LEA    MN 56007

BARBOTIKO MARGARITA
2230 RIDGE DRIVE
APT 13
ST LOUIS PARK   MN 55416

BARE ANGELA
1867 PORTER AVENUE
BELOIT          WI 53511

BARE PATRICK
2006 GREEN VALLEY DR
APT 3
JANESVILLE    WI 53546

BARERRA MARIA
1687 CENTURY CIR
APT 305
WOODBURY      MN 55125

BARGAIN BUYS
PO BOX 619
HINCKLEY      MN 55037

BARNES CLIFTON
1731 FELTEN RD
AURORA          IL   60505

BARNES ELIZABETH
RT 1 BOX 112B
RICHARDS      MO 64778

BARNES NATHAN
421 W MADISON ST
APT 809
SPRINGFIELD    MO 65806

BARNETT HEATING
AND COOLING
4728 COUNTY RD 2980
WILLOW          MO 65793
SPRINGS

BARNEY'S ELECTRIC
14400 50TH RD
PARSONS        KS 67357

BARNHART BRITTANY
2051 W BINGHAM ST
APT D203
OZARK          MO 65721

BARNHART KACEY
1023 KIRKWOOD BLD
DAVENPORT      IA  52803

Barque Hill Capital Partners LLC
PO BOX 1320
FORESTDALE    MA 02644

BARRAGAN RAFEAL
1134 E KRAFT DRIVE
MELROSE        MN 56352

BARRAGER SCOTT
603 GLINDAL ROAD APT. 7
JOLIN          MO 64804

BARRERA ARTURO
1687 CENTURY CIRCLE
APT 305
WOODBURY      MN 55125-0000

BARRETT ELECTRICAL
SERVICE
1048 ST ROUTE CC
ERICSON        NE 68637

BARRIENTOS DANIEL
RT 1 BOX 51A
PURDY          MO 65734

BARRIENTOS SANDRA
RT 1 BOX 51A
PURDY          MO 65734

BARRON SALAS MARCO
326 EASTERN AVE
AURORA          IL   60506

BARROSO MARTHA
16135 JOPLIN AVE
APT 1
LAKEVILLE      MN 55044

BARRY COUNTY HEALTH DEPT
PO BOX 207
65 MAIN
CASSVILLE      MO 65625

BARRY THOMPSON
134 PARK ST
OWATONNA      MN 55060

BARRYMORE DARON
2557 W PAGE
SPRINGFIELD    MO 65702

BARTOLOMEI TAMMY
1512 ROCKTON AVE
ROCKFORD      IL   61103

BARTYLLA AUNICA
P O BOX 191
NORTH BRANCH MN 55056

BARTYLLA CHANTEL
37720 PARK TRAIL
ALMELUND      MN 55056

BASHER'S
1802 4TH ST NW
FARIBAULT      MN 55021

BASS KYLE
5552 55TH CIRCLE
ALBERTVILLE    MN 55301

BASSING ELECTRIC INC.
1354 MCKAY DRIVE NE
ANDOVER        MN 55304

BATTLE ANTOINE
843 WEST TAYLOR STR
DEKALB          IL   60115

BATTLE WENDE
409 NORTH 29TH STR
PARSONS        KS 67357

BATTLEFIELD SEPTIC TANK
PORTABLE TOILET SVC LLC
1991 N HASELTINE RD
BROOKLINE      MO 65619
STATION

BAUCOM RANDY
713 N HILL
NIXA          MO 65714

BAUER DANA
1951 9TH ST
WHITE BEAR    MN 55110
LAKE

BAUER KIMBERLY
1951 9TH STREET
WHITE BEAR    MN 55110
LAKE

BAUGH SAMUEL
1670 W FAIRVIEW AVE
CARTHAGE      MO 64836

BAUMGARTNER JEFFREY
122 COUNTY W RD F
VADNAIS        MN 55127
HEIGHTS

BAUMGARTNER KEVIN
5801 73RD AVE N
APT 151
BROOKLYN      MN 55429
PARK

BAUTISTA RICARDO
2517 BUTLIN DRIVE
BELOIT          WI 53511

BAXTER TIA
11337 292ND CT
PRINCETON      MN 55371

BAXTER TYLER
16905 270TH AVE
FAIRMONT      MN 56031

BAXTON JOSH
210 111TH LN
COON RAPIDS    MN 55448

BAYARD ADVERTISING INC
PO BOX 5158
NEW YORK      NY 10087-5158

BAYARD ELIZABETH
4335 UNITY AVE N
ROBBINSDALE    MN 55422

BAYNES SHAYLA
1615 26TH AVE N
APT. 4
MINNEAPOLIS    MN 55411

BAYS TIMOTHY
415 E OLIVE ST
BOLIVAR        MO 65613

BEASLEY TOBIEST
1527 E ROYALL PLACE
APT 6
MILWAUKEE        WI 53202

BEAVERS WESTMAN SHERRIE
1015 W HOMES ST
APT 2
JANESVILLE        WI 53548

BEBOUT NICHOLAS
206 S HENRY
MADSION        WI 53548

BECKOM TAMIKA
4160 GERSHWIN
APT 311C
OAKDALE        MN 55128

BEEDY PURITA
711 ROBERT PHILLIP RD
ROBERTS        WI 54023

BEENEY JENNIE
1003 BLUFF
BELOIT        WI 53511

BEHR FAYE
6092 47TH STREET NO
OAKDALE        MN 55128-0000

BEHRENS KATHLEEN
2084 CASE AVENUE
ST PAUL        MN 55119

BEISSWENGER'S HARDWARE
1823 OLD HIGHWAY 8 NW
SAINT PAUL        MN 55112

BEKINS VAN LINES
PO BOX 809300
CHICAGO        IL 60680-9300

BELDEN JERAMIAH
901 6TH AVE SE
AUSTIN        MN 55912

BELEW TAYLOR
28799 E B HWY
SHELDON        MO 64784

BELFORD JULIE
230 S OAK ST
JOPLIN        MO 64804

BELHOUCH ASHLEY
4902 PINECONE
APT
LOVES PARK        IL 61111

BELISLE TYLER
484 BAER DR
HUDSON        WI 54016

BELL ANDREW
287 N BIRD STREET
SUN PRAIRIE        WI 53590

BELL PLUMBING INC.
PO BOX 2093
LEBANON        MO 65536

BELLSOUTH
PO BOX 70807
CHARLOTTE        NC 28272

BELOIT DAILY NEWS
149 STATE STREET
BELOIT        WI 53511

BELOIT I 90 BUSINESS CONN
ATTN ELAINE RIBARICH
400 BROAD STREET
BELOIT        WI 53511

BELOIT UTILITIES
PO BOX 2941
MILWAUKEE        WI 53201-2941

BEMCO BRIAN P BERKEN
6233 184TH ST N
FOREST LAKE        MN 55025

BEN FRANKLIN PLUMBING
12725 NIGHTINGALE ST NW
MINNEAPOLIS        MN 55448

BEN FRANKLIN PLUMBING INC
PO BOX 577
CORTLAND        IL 60112

BENALLY JAY
5630 ADAIR AVE N
CRYSTAL        MN 55429

BENCK MECHANICAL INC.
628 230TH AVENUE
SOMERSET        WI 54025

BENENHALEY WANDA
608 N PREWITT
NEVADA        MO 64772

Benitz Service Company
2927 Clinton Rd
Sedalia        MO 65301

BENJAMIN PLUMBING INC
5396 KING JAMES WAY
MADISON        WI 53719

BENN WESTON
1151 E NORTON RD
APT C
SPRINGFIELD        MO 65803

BENNET STEVE
119 1/2 MILL ST
OWATONNA        MN 55060

BENNETT MEGHAN
1333 GRAND
JOPLIN        MO 64801

BENNETT PAVION
1518 TROY DRIVE
APT 1
MADISON        WI 53704

BENNY'S LAWN MAINT
1445 NW 3RD CT
FORT
LAUDERDALE        FL 33311

BENTON VICKI
140 N THORNWOOD AVE
DAVENPORT        IA 52802

BENWAY THERESA
415 WESTERN AVE
LOT 85
FARIBAULT        MN 55021

BERG REFRIGERATION LLC
PO BOX 752
ROSCOE        IL 61073-0752

BERGERON ALISA
520 JAMES AVE
APT 305
MANKATO        MN 56001

BERGERSON ELECTRIC INC
39401 EVERETT AVE
NORTH BRANCH MN 55056

BERGGREN KRISTA
332 PARK STREET
SUN PRAIRIE        WI 53590

BERGSTROM KRYSTAL
2355 10TH AVE E
APT 306
NORTH ST PAUL  MN 55109

BERGSTROM MICHAEL
451 EAST 5TH STREET
NEW RICHMOND WI 54017

BERKEL MIDWEST SALES SVC
4900 WEST 128TH PLACE
ALSIP        IL 60803

BERMUDEZ JORGE
1271 SHEFFER ROAD
AURORA        IL 60505

BERNAL JR JESUS
318 N EUCLID ST
ALBERT LEA        MN 56007

BERRIOS MARIA
14701 PORTLAND AVE
APT 108
BURNSVILLE        MN 55337

BERRY ENTERPRISES
25502 PENNINGTON
LEBANON        MO 65536

BERRY JOVAN
334 FIELD CT.
SUN PRAIRIE        WI 53590

BERRY SR RASHEED
1534 TROY DR
MADISON        WI 53713

BERRYVILLE WATER DEPART
PO BOX 227
BERRYVILLE        AR 72616

BEST CLEANING SYS
16951 CHERRY ROAD
STOVER        MO 65078

BEST REFRIGERATION CO
2621 WEST MILL
SPRINGFIELD        MO 65802

BETHANNE CAKE
5515 KELLY LAKE TRAIL
FARIBAULT        MN 55021

BETTENDORF HEATING
3474 STATE ST
BETTENDORF        IA 52722

BETTERVIEW WINDOW CLNING
3020 W 15TH
JOPLIN        MO 64801

BETTIS KIMBERLY
3649 LOURY DR.
WESLEY        FL 33543
CHAPEL

BEV TROMBLEY
8416 158TH LN NW
ANOKA        MN 55303

BEVERLY GLASS SVCE
10430 S WESTERN AVE
CHICAGO        IL 60643-2508

BGSI
3301 NW 22ND TERRACE
SUITE 100F
POMPANO        FL 33069
BEACH

BIBRO MICHAEL
5524 LANDMARK CIRCLE
MOUNDS VIEW  MN 55112

BIG KAHUNA TROPI FISH
PO BOX 46069
MADISON        WI 53744

BIG RED NOSE TRASH
ADVANTAGE WASTE
PO BOX 2880
SPRINGFIELD        MO 65801-2880

BIGGERS SHAUN
7350 BRISTOL VILLAGE DR
APT 325
BLOOMINGTON   MN 55438

BIKERS AGAINST CHILD ABUSE
PO BOX 1874
PITTSBURG   KS 66762

BILL CHAFF
604 WINDY WAY
SIGNAL   TN 37377
MOUNTAIN

BILL HILAND
160 AUTUMNWOOD LANE
DAVIS   IL 61020
JUNCTION

BILL JESKE
PO BOX 4571
ROCKFORD   IL 61110

BILL MURRAY
1433 ROSELAWN AVE
SAINT PAUL   MN 55113

BILL STOCK
2230 CONNECTICUT AVE
APT 2
JOPLIN   MO 64804

BILL'S ELECTRIC INC
PO BOX 707
WEBB CITY   MO 64870

BILL'S KEY SHOP INC
536 UNIVERSITY AVE
MADISON   WI 53703

BILLS SERVICE CENTER INC
PO BOX 850
PARK FOREST   IL 60466

BILLY MORRISSEY B M
MAINTANCE
3200 NE 106TH
WEIR   KS 66781

BILLY R BARRETT
107 WILKIE PKWY
COFFEYVILLE   KS 67337

BILOKUR CHINI
903 E VILLA MARIE
SPRINGFIELD   MO 65803

BILOKUR SHAUN
903 E VILLA MARIE
SPRINGFIELD   MO 65803

BINNS KAYLA
27951 NORTH HWY 5
LEBANON   MO 65536

BINSTOCK BERNIE
10021 OLIVE ST NW
MINNEAPOLIS   MN 55433

BINSWANGER GLASS INC.
NO 551
P.O. BOX 842478
DALLAS   TX 75284-2478

BIRCHGROVE ELEMENTARY
PTO
4690 BROOKDALE DRIVE
MINNEAPOLIS   MN 55444

BISBEES FLOORING CENTER
INC
PO BOX 12
MCFARLAND   WI 53558

BISSONETTE SHIRLIE
6578 381ST STREET
NORTH BRANCH MN 55056

BIZUB KEVIN
2447 WATERFRONT DRIVE
IMPERIAL   MO 63052

BJ AND SON'S LOCKSMITH
5 NORTH SPRINGFIELD ST
BERRYVILLE   AR 72616

BKC GLOBAL CONVENTION
2008
GAYLORD PALMS RESORT
CONV
6000 W OSCEOLA PKWY
KISSIMMEE   FL 34746

BL WELLWOOD
2924 GUILFORD RD
ROCKFORD   IL 61107

BLACK HAWK GARAGE DOOR
AND SALES
316 LOCKWOOD ST
WOODVILLE   WI 54028

BLACK JIMMAL
2324 N CONCORD
SPRINGFIELD   MO 65803

BLACKBURN NIGEL
2520 HWY 100 SOUTH
APT 813
ST LOUIS PARK   MN 55426

BLACKHAWK STATE BANK
400 BROAD STREET
BELOIT   WI 53511

BLACK'S SNOW REMOVAL
5340 W.PEARL CITY RD
FREEPORT   IL 61032

BLAHA EMMA
720 S ALGER
RUSH CITY   MN 55069

BLAINE BADGETT
567 LOCUST
LEBANON   MO 65536

BLAINE LOCK AND SAFE INC
12052 CENTRAL AVE NE
MINNEAPOLIS   MN 55434

BLAINE WRESTLING
LORI STUDER
15219 TYLER ST. NE
HAM LAKE   MN 55304

BLAIR CAITLYNNE
306 GARNER RD.
GOODMAN   MO 64843

BLAIR DARREN
1555 S 171ST
NEWBERLIN   WI 53151

BLAIR ROBBEN
1834 23RD AVE
MOLINE   IL 61265

BLAKE SHAVON
1101 6TH ST NW
AUSTIN   MN 55912

BLAKEY WESLEY
1143 W HOVEY
SPRINGFIELD   MO 65802

BLAKNEY LAWN SVC INC
380 LINDA LANE
CHICAGO   IL 60411-4648
HEIGHTS

BLASIUS EMILY
253 GLINMEADOW ST.
RIVER FALLS   WI 54022

BLATTERMAN DAKOTA
409 WATER ST
JORDAN   MN 55352

BLAY NANETTE
650 SE HWY 14
LOT 9
BILLINGS   MO 65610

BLAZIER CHRYSTAL
1948 FIR DRIVE
APT 7
BELOIT   WI 53511

BLECK ANDREA
14755 CHICAGO AVE S
APT 1
BURNSVILLE   MN 55306

BLINZLER DOROTHY
905 COUNTY RD APT 26
MONETT   MO 65708

BLOCK PLUMBING HEATING
614 RICE LAKE ST
OWATONNA   MN 55060

BLODGET OVEN CO
50 LAKESIDE AVE
BURLINGTON   VT 05401

BLOMBERG COMPANY
3432 DENMARK AVE STE 223
SAINT PAUL   MN 55123

BLOOMINGTON SECURITY SOL
9905 LYNDALE AVE S
MINNEAPOLIS   MN 55420

BLOSSOM ANDREW
175 EDGEWATER AVE
SHOREVIEW   MN 55126

BLOUIN SUSAN
6940 54TH AVE N
APT 201
CRYSTAL   MN 55428

BLOYD MICHELLE
421 W EXCHANGE ST.
SYCAMORE   IL 60178

BLUE EARTH COUNTY
TAXPAYER SERVICES
P.O. BOX 3567
MANKATO   MN 56002-3567

BLUEMEL'S
4930 W LOOMIS ROAD
GREENFIELD   WI 53220

BLYTHECO LLC
23161 MILL CREEK DR
STE 200
LAGUNA HILLS   CA 92653

BOARD OF COUNTY
COMMISSIONERS
PALM BEACH COUNTY
PO BOX 3977
WEST PALM   FL 33402-3977
BEACH

BOARDMAN JR JEFF
1442 COUNTY RD K LOT 1
NEW RICHMOND WI 54017

BOATLEY DENNY
125 E. HWY 60
BILLINGS   MO 65610

BOB HOUSTON
1217 PRIVATE RD 2031
MONETT   MO 65708

BOB LARRABEE
11444 YUKON ST NW
MINNEAPOLIS   MN 55433

BOB MURPHY
1512 W PORTERFIELD DR.
NIXA                MO 65714-7297

BOB THOMPSON
2088 EMERALD LN
EAGAN               MN 55122

BOB TYLER
14395 SR Y
ROLLA               MO 65401-5367

BOB UNDERWOOD
9108 ERICKSON CT N
MINNEAPOLIS         MN 55428

BOBOLZ BRANDON
2404 HAWTHORNE AVE
JANESVILLE          WI 53545

BOB'S CLEAN SWEEP
10761 760TH AVE
GLENVILLE           MN 56036

BOEKLEY PATRICK
13776 189TH AVE NW
ELK RIVER           MN 55330

BOGARDUS TIFFANY
1007 INTERNATIONAL AVE
BOX 574
JOPLIN              MO 64801

BOHANNAN DOYLE
287 FRANK STREET
LEBANON             MO 65536

BOKSA LISA
614 8TH STREET
PERU                IL 61301

BOLDT PHILLIP
628 GORMAN ST
APT 318
SHAKOPEE            MN 55379

BOLIVAR CITY UTILITIES
PO BOX 9
BOLIVAR             MO 65613

BOLIVAR OFFICE EXPRESS LLC
503 E. MAUPIN
BOLIVAR             MO 65613

BOLIVAR OPTIMIST CLUB
C O FRANK CUNNINGHAM
PO BOX 838
BOLIVAR             MO 65613

BOLL COURTNEY
1231 5TH AVE CT
EAST MOLINE         IL 61244

BOLT STEVEN
924 SHIPMAN PL APT. C
DEKALB              IL 60115

BOLTON AMANDAH
2211 TOMS RD
NEW MILLFORD        IL 61109

BOLTON TAMMY
304 8TH STREET
MONETT              MO 65708

BOND ALEXIS
1500 W GRAND ST
APT 6
SPRINGFIELD         MO 65807

BONILLA ANDREW
1128 S COURT ST
APT 2N
ROCKFORD            IL 61102

BONILLA NELIDA
3639 CEDAR AVE SOUTH
MINNEAPOLIS         MN 55407

BONNET NATALIE
302 FAIR OAKS BLVD
SOUTH BELOIT        IL 61080

BOOHER DUSTIN
912 W GRAND AVE
BELOIT              WI 53511

BOOKER GREGORY
6505 SE HWY 14
LOT 6
BILLINGS            MO 65610

BOONE BRANDON
37 CHARLOTTE ST
MORRISTOWN          MN 55052

BOOSTER CLUB PRODUCTIONS
PO BOX 869
PEORIA              IL 61652-0869

BOOTH DESTINY
1131 E LOCUST
SPRINGFIELD         MO 65803

BOOTHE TRACEY
1273 W BUTTERFIELD DR
NIXA                MO 65714

BORNER REBECCA
2333 S ARIZONA AVE
JOPLIN              MO 64804

BORRI LINDA
1806 S WOOD ST
GALENA              KS 66739

BORRIES VINCENT
625 LIBERTY
WEBB CITY           MO 64870

BORUNDA JOEL
4128 16TH AVE.
MINNEAPOLIS         MN 55407

BOSS PUMPING
PO BOX 534
FOREST LAKE         MN 55025

BOTTORFF KAVIN AND COOK
PLC
THE RAMPARTS BUILDING
155 FRANKLIN RD STE 120
BRENTWOOD           TN 37027

BOWERS SERVICE CO
128 WEST CENTRAL
CARTHAGE            MO 64836

BOWIN ROBERT
1526 PINEVILLE RD B4 A3
NEOSHO              MO 64850

BOWLER PLUMBING HEATING
211 EAST SPRING ST
NEOSHO              MO 64850

BOWMAN BRANDON
510 ELM
CARTERVILLE         MO 64835

BOWMAN DAVID
1400 BRIGGS
PARSONS             KS 67357

BOWMANS SAFE AND LOCK
SHOP
1219 7TH STREET NW
ROCHESTER           MN 55901

BOYCE BYNUM PATHOLOGY
LAB
PO BOX 7406
COLUMBIA            MO 65205-7406

BOYCE COMPANY INC
5641 W RUBEN LN
SPRINGFIELD         MO 65802

BOYCE NICOLE
664 S. KENTWOOD AVE
APT A 58
SPRINGFIELD         MO 65802

BOYD SECURITY SYSTEMS
PO BOX 978
JANESVILLE          WI 53547-0978

BOYER GEORGE
PO BOX 7959
MADISON             WI 53707

BPAA FOOTBALL
ATTN JOHN FORTUNE
5100 UPTON AVE N
BROOKLYN            MN 55430
CENTER

BPS Products  Inc.
750 Beta Dr Unit G
Cleveland           OH 44143

BPS PRODUCTS INC
761 BETA DRIVE UNIT U
CLEVELAND           OH 44143

BRACKELSBERG AMY
306 LAKE AVE
FAIRMONT            MN 56031

BRAD MAILLOUX EXP
573 ARROWHEAD DRIVE
YORKVILLE           IL 60560

BRADSHAW PROPERTY MAINT
185 EDGEWATER AVE
SAINT PAUL          MN 55126-3029

BRAMEL JANICE
311 WEST 1ST STR
MILLER              MO 65707

BRAND DAVID
11 KURT DR
MADISON             WI 53714

BRANDI OPHEIM
1100 N ORIENT ST
FAIRMONT            MN 56031

BRANDVOLD CHRISTOPHER
1830 KELLER PLACE NE
OWATONNA            MN 55060

BRANHAM MICHELLE
9108 W 167TH ST
ORLAND HILLS        IL 60487

BRANT TIMOTHY
1411 S JACKSON AVE
JOPLIN              MO 64804

BRASHEAR MCCARTY
1107 16TH AVE NE
AUSTIN              MN 55912

BRASWELL PRINTING OFC SUP
112 EAST MADISON
PO BOX 427
BERRYVILLE          AR 72616

BRATTON DEVIN
646 N WADDELL
FREEPORT            IL 61032

BRAUN CORPORATION
2829 ROYAL AVE
MADISON             WI 53713

BRELO BENJAMIN
1714 W HARTLEY ST
OZARK               MO 65721

BRENDA GOOD
508 LOBLOLLY AVE
ROGERSVILLE         MO 65742

BRENKE RYAN
120 N MERIDIAN
APT 2
BELLE PLAINE   MN 56011

BRENT COTTER
171 OZARK ROAD
CRANE   MO 65633

BRENT'S LAWN SERVICE
1922 W STATE ST
JANESVILLE   WI 53546

BREWER ANDREW
715 LINCOLN
MARRSALES   IL 61341

BREWER KENTRAYL
1724 187 ST
HOMEWOOD   IL 60471

BREWINGTON ZACHARY
117 CHURCH ST
APT 101
RIVER FALLS   WI 54022

BRIAN BYRD
24026 XAVIER RD
MCCUNE   KS 66753

BRIAN FORREST
4992 N HWY 13 APT C
BOLIVAR   MO 65613

BRIAN HOEFERT
W2609 OTTO CT
EAST TROY   WI 53120

BRIAN JENSEN
314 N ELM STREET
FAIRMONT   MN 56031

BRIAN NAYLOR
709 MCLEAN CT
NIXA   MO 65714

BRIAN ROZELL
860 EIGHT ST
BELOIT   WI 53511

BRIDGES BRITTANY
504 S LAFAYETTE STR
NEOSHO   MO 64850

BRIGGS DAVID
2025 WEST 6TH ST
DAVENPORT   IA 52802

BRIN NORTHWESTERN GLASS
CO
2300 NORTH SECOND ST
MINNEAPOLIS   MN 55411

BRISTOL BLACKTOP INC
PO BOX 405
MONTGOMERY   IL 60538

BRITE IMAGE
10025 RALEIGH COURT
SAINT PAUL   MN 55129

BRITE WAY WINDOW
CLEANING
BOX 45
FARIBAULT   MN 55021

BRITTANIA JOHNSON
109 N WALNUT ST
PIERCE CITY   MO 65723

BROADUS STEVEN
533 MONTCLAIR ST
APT 1D
SPRINGFIELD   MO 65807

BROMWELL LORI
2418 W 47TH ST
DAVENPORT   IA 52806

BROOKLYN PK SKATING CLUB
C O NANCY REITAN
2815 N PASCAL ST STE 15
ROSEVILLE   MN 55113

BROOKS SAFETY EQUIP
PO BOX 708
ALBERT LEA   MN 56007

BROWARD CTY REVENUE
COLLECT
PO.BOX 29009
FT LAUDERDALE FL 33302-9009

BROWN ANDREA
32 DOUGLAS STREET
UNIT 2
ST. PAUL   MN 55104

BROWN ANGELINA
210 E 3RD ST S
MELROSE   MN 56352

BROWN APRIL
2553 CO RD 6540
WEST PLAINS   MO 65775

BROWN AURTHUR
5309 PORTLAND AVE
WHITEBEAR   MN 55110
LAKE

BROWN CALEB
715 W WALNUT
NEVADA   MO 64772

BROWN DIALLO
914 N 6TH ST
MANKATO   MN 56001

BROWN ELLEN
210 E 3RD ST S
MELROSE   MN 56352

BROWN HEATHER
206 W DALLAS
MT VERON   MO 65712

BROWN HEATING AND
COOLING INC.
1730 EAST 24000 RD
PARSONS   KS 67357

BROWN JARON
2908 1/2W 175ST
HAZEL CREST   IL 60429

BROWN MICHEAL
RR 2 BOX 2475
HERIMATE   MO 65668

BROWN SHANICE
5450 DOUGLAS DRIVE N.
APT 101
CRYSTAL   MN 55429

BROWN TENAJA
1640 W LOMBARD
SPRINGFIELD   MO 65802

BROWN TRAVIS
1247 KELLAR ST.
CARTHAGE   MO 64836

BROWNS SEPTIC TANK
CLEANING
ATTN TERRY LAWRENCE
1523 EAST OAK
FORT SCOTT   KS 66701

BRUCE CONSTRUCTION INC
1409 4TH STREET NW
AUSTIN   MN 55912

BRUCE D SWISSHELM SR
3765 E TURTLE HATCH RD
SPRINGFIELD   MO 65809

Bruce D. Swisshelm Sr.
c/o Charles Baird
1901 S Ventura Ave Ste C
Springfield   MO 65804

BRUCE NELSON PLUMBING
AND HEATIN
1272 S POINT DOUGLAS RD
SAINT PAUL   MN 55119

BRUCE REBECCA
2426 HIGHWAY 215
BUFFALO   MO 65622

Bruce Swisshelm
3765 East Turtle Hatch Road
Springfield   MO 65809

BRUNNER JOEY
200 S ASH ST
APT 1
BELLE PLAINE   MN 56011

BRYAN ANDERSON
5941 ASHCROFT AVE
MINNEAPOLIS   MN 55424

BRYAN E WEINER
TRIEX MISSOURI PROP LLC
19198 FOXGLEN LN
HUNTINGTON   CA 92648
BEACH

BRYANT NANCY
6172 40TH ST N
APT 203
OAKDALE   MN 55128

BRYSON SONYA
1525 S CANTON AVE
BOLIVAR   MO 65613

BRYSON TRICIA
2720 N BROADWAY
SPRINGFIELD   MO 65803

BUCHANAN CODY
8393 CL 166
CARTHAGE   MO 64836

BUCHKA BEN
1132 E. MADISON ST
APT 140B
SPRINGFIELD   MO 65807

BUCKEYE PLUMBING INC
310 BUSINESS PARK WAY
WEST PALM   FL 33411
BEACH

BUCKHANAN PRESTON
5556 OAK GLEN RD.
EDINA   MN 55439

BUCKLEY KEARA
4624 412TH ST
NORTH BRANCH MN 55069

BUCK'S UPHOLSTRY
1119 NORTH ELM
FAIRMONT   MN 56031

BUDGET LIGHTING INC
PO BOX 128
HOPKINS   MN 55343-0128

BUDGET PLUMBING
3706 E 20TH ST
PITTSBURG   KS 66762

BUENING SAMUAL
1303 WYANDOTTE ST
SENECA   MO 64865

BUNCH ELECTRIC
PO BOX 148
ROGERSVILLE   MO 65742

BUNN O MATIC CORP
24315 NETWORK PL
CHICAGO        IL  60673-1243

BURCH DONALD
506 22ND ST
EAST MOLINE    IL  61244

BURCHELL DANA
2122 N CRUTCHER
SPRINGFIELD    MO 65802

BURCHELL JASON
2122 N CRUTCHER
SPRINGFIELD    MO 65806

BURGER KIMBERLY
7815 HEARTHSIDE AVE S
APT 108
COTTAGE        MN 55016
GROVE

Burger King
3705 SW Adams
Peoria         IL  61605

BURGER KING 6299
10801 BLOOMINGTON FERRY
RD
MINNEAPOLIS    MN 55438

BURGER KING CORP
5505 BLUE LAGOON DR
5TH FL
MIAMI          FL  33126

BURGER KING CORP
JERESE ISAAC BK OUR WAY
5505 BLUE LAGOON DR 2ND FL
MIAMI          FL  33126

BURGER KING CORP
ATTN LEGAL DEPT
PO BOX 020789
MIAMI          FL  33102

Burger King Corp
PO BOX 020783
MIAMI          FL  33102

Burger King Corp
PO BOX 932980
ATLANTA        GA 31193-2980

BURGER KING CORP ECOSURE
ATTN ROBERT FOSTER 5TH FL
5505 BLUE LAGOON DR
MIAMI          FL  33126

BURGER KING CORP MAA
PO BOX 932991
ATLANTA        GA 31193-2991

BURGLAR ALARM TECH
4826 NE 10TH AVE
FT LAUDERDALE FL  33334-3989

BURGOS SUSANA
3912 MINNEHAHA AVE S
APT 19
MINNEAPOLIS    MN 55404-0000

BURKE GAIL
717 SPRING RD
FARIBAULT      MN 55021

BURKETT TOMMY
616 SCOTTSVALE DR
ROLLA          MO 65401

Burkhardt Cooperative Assoc.
1088 County Rd A
Hudson         WI 54016

Burkhardt Cooperative Assoc.
1088 County Rd A
Hudson         WI 54016

BURNS ASHLEY
907 YOUNG ST
NEOSHO         MO 64850

BURNS BURKETT JULIA
616 SCOTTSVALE
ROLLA          MO 65401

BURNS GARY
6725 ASHWOOD RD
WOODBURY       MN 55125

BURNS STEVEN
408 E 6TH ST
FAIRMONT       MN 56031

BURNSIDE SARAH
2408 W RICHWOOD RD
OZARK          MO 65721

Burnsville BK, LLC
6010 HWY 7
MINNEAPOLIS    MN 55416

BURNSVILLE HIGH SCHOOL
C O SCOTT GARYS
600 E HWY 13
BURNSVILLE     MN 55337

BURNSVILLE HOCKEY CLUB
1703 SELBY AVENUE
SAINT PAUL     MN 55104

BURR PEST CONTROL
1649 CHARLES STREET
ROCKFORD       IL  61104

BURRIESCI AMANDA
3941 WHIPPOORWILL LN
BYRON          IL  61010

BURTON COREY
1199 101ST LN NW
COON RAPIDS    MN 55433

BUSBY JAKE
117 N BYERS AVE.
APT 7
NEOSHO         MO 64850

BUSCH CEDRICK
5706 ODANA RD
MADISON        WI 53718

BUSCH LORI
5201 W 111TH ST
BLOOMINGTON    MN 55437

BUSCH TIMOTHY
5201 W 111TH ST
BLOOMINGTON    MN 55437

BUSHEY MASON
4937 CANPANARO LN
WHITE BEAR     MN 55110
LAKE

BUSINESS MUSIC LTD
PO BOX 3013
DULUTH         MN 55803-3013

BUSINESS TO BUSINESS CAPI
PO BOX 876
CAMPBELL       CA 95009

BUSINESSWARE SOLUTIONS
1301 OAK STREET SOUTH
OWATONNA       MN 55060

BUSTEED'S HARDWARE INC
DBA NEOSHO TRUE VALUE
1725 LAQUESTA DR
NEOSHO         MO 64850

BUTCH HAIDER CONST INC
36213 CR 13
MELROSE        MN 56352

BUTLER DEREK
720 10TH AVE
ROCKFORD       IL  61104

BUTLER TRINKA
805 WEST CHICAGO
SPRINGFIELD    MO 65803

BYERS BREJUAN
901 S JEFFERSON AVE
JOPLIN         MO 64801

BYRLEY DON
1131 S GELVEN
SPRINGFIELD    MO 65804

BYRLEY DONALD
1131 S GELVEN
SPRINGFIELD    MO 65804

BYRLEY DONALD
1131 S GELVEN
SPRINGFIELD    MO 65807

BYRLEY TABATHA
1131 S GELVEN
SPRINGFIELD    MO 65804

BYRON TIFFANY
11781 JEFFERSON ST NE
BLAINE         MN 55434

C C FARM AND HOME SUPPLY
3260 S SPRINGFIELD AVE
BOLIVAR        MO 65613

C G PARTS FILTERCORP SE
3157 PRESIDENTIAL DR
STE 200
ATLANTA        GA 30340

C M ELECTRIC INC.
PO BOX 812
CARTHAGE       MO 64836

C T LAWN CARE LLC
16715 VINCENNES AVE
SOUTH          IL  60473
HOLLAND

CAB CONSTR CO INC
1532 1ST AVE
MANKATO        MN 56001

CABAHUG AQUILES
3907 FOXGLOVE CT N
BROOKLYN       MN 55443
PARK

CAIN ELIZABETH
2508 CRESTMOUNT LN
BURNSVILLE     MN 55306

CAKE BETHANNE
5515 KELLY LAKE TRAIL
FARIBAULT      MN 55021

CALDERON SABITAS
624 CLARK ST
ALBERT LEA     MN 56007

CALFEE TERESA
2101 W CHESTERFIELD BLVD
SPRINGFIELD    MO 65807

CALHOUN ALEXAS
1421 WISCONSIN AVE
BELOIT         WI 53511

CALHOUN BRIANNA
616 BATES AVE
ST PAUL        MN 55106

CALICO FLORIST
1377 W BRISTOL RD
FLINT          MI 48507

CALLOWAY AMBER
608 W WALNUT
APT 5
SPRINGFIELD    MO 65806

CAMARILLO EDGAR
12901 UPTON AVE S
APT 319
BURNSVILLE        MN 55337

CAMERON SAFE COMPANY
C O DAN WEHRMAN
PO BOX 815
MADISON        WI 53701

CAMP DEJAH
5128 ARQUILLA DR
RICHTON PARK   IL   60417

CAMPBELL COREY
816 W LOCUST
SPRINGFIELD     MO 65803

CAMPBELL KAREN
420 E CHAPEL ST
ROCKTON        IL   61072

CAMPBELL TIARA
2807 4TH AVE
APT 205
ROCK ISLAND    IL   61201

CAMPBELL'S LAWN SVC
250 E ELLIS ST
NORWOOD        MO 65717

CAMPOLO ANTHONY
2862 S ROGERS ST
SPRINGFIELD    MO 65804

CAMPUS COUPON BOOK
2131 W REPUBLIC RD
STE 266
SPRINGFIELD    MO 65807

CAN DUIT ELECTRIC LLC
7335 N CRESTVIEW RD
STILLMAN       IL   61084
VALLEY

CANADAY ADAM
412 WEST 1ST STREET
JANESVILLE     MN 56048

CANNADY KECIERA
1656 WINDWARD CT
NAPERVILLE     IL   60563

CANNON SHANTEL
3546 BRYANT AVE N.
MINNEAPOLIS    MN 55412

CANNON VALLEY WATER
COND
PO BOX 162
DUNDAS         MN 55019

CANOPY ABBY
669 MONETTE AVE.
APT 3
NEW RICHMOND WI 54017

CANOPY TREE AND SHRUB
CARE
2326 E DAYTON ST
MADISON        WI 53704

CANTRELL MATTHEW
2153 E BANCROFT
SPRINGFIELD    MO 65804

CANTU ENRIQUE
53 STRAND DR
OSWATONNA      MN 55060

CANYON HEATING AND
COOLING
ATTN LEE WILSON
13075 HWY B
LEBANON        MO 65536

CAP ENTERPRISES OF
MELROSE IN
PO BOX 21
MELROSE        MN 56352

CAPITAL LOCK INC
1302 REGENT STREET
MADISON        WI 53715-1276

CAPITAL NEWSPAPER
PO BOX 14080
MADISON        WI 53718-0080

Cappas Family Limited Partnership
c/o Dudley and Smith P.A.
101 East Fifth Street Suite 2602
Saint Paul         MN 55101

CARD PROMOTIONS GROUP INC
74 923 HIGHWAY 111
STE 147
INDIAN WELLS   CA 92210

CARDENAS APRIL
2515 LINDBERG DR
ROCKFORD       IL   61109

CARDER ANDREA
2833 MINERAL POINT AVE
JANESVILLE     WI 53548

CARDINAL GLASS COMPANY
PO BOX 707
1087 RESEARCH PKWY
ROCKFORD       IL   6.11051e+0
                        08

CARDINAL JOANNE
752 W AMERICAN ST
APT 6
FREEPORT       IL   61032-0000

CARDINAL ROOFING INC.
2400 E. BENNETT AVE
SUITE C
SPRINGFIELD    MO 65804

Career Builder
200 N LaSalle St
Ste 1100
Chicago           IL   60601

CAREERBUILDER LLC
13047 COLLECTION CTR DR
CHICAGO        IL   60693-0130

CAREY ELECTRIC INC
58 PLYMOUTH HILL DR
MONETT         MO 65708

CAREY SAMANTHA
10555 367TH ST
NORTH BRANCH MN 55056

CARL W GRADY III
1908 MAPLE AVE
PARSONS        KS 67357

CARLENE MANSKE
1171 110TH ST
NEW RICHMOND WI 54017

CARLSON GWEN
1729 GREENWOOD PLACE
OWATONNA       MN 05506

CARLSON JACOB
1736 HANCOCK LN
JANESVILLE     WI 53545

CARLSON JERRY
1607 ASPEN
APT 3
HUDSON         WI 54016

CARLSON MARK
2543 3RD ST NORTH
N SAINT PAUL   MN 55109

CARLSON MATTHEW
2543 3RD ST N
N SAINT PAUL   MN 55109

CARLSON MICHAEL
1037 CHARTRES ST
LA SALLE       IL   61301

CARLSON SHANNA
5908 HICKORY CIR.
SEDALIA        MO 65301

CARLSON STEVEN
5824 ELMHURST AVE N
CRYSTAL        MN 55428

CARLTON MELVIN
409 WEST 4TH
APT 11A
DAVENPOPRT     IA  52802

CARMICHAEL ASHLEY
2110 ALDRICH AVE N
Minneapolis    MN 55411

CARNES ALEX
39046 TIGER STREET
PRINCETON      MN 55371

CAROL MATHEY'S CTR
ATTN STACIE PENN
6060 43RD ST N
SAINT PAUL     MN 55128

CAROLINA L DALGLISH
3306 HERITAGE LN
SAINT PAUL     MN 55121

CAROLYN JOHNSON
25835 11TH ST W
ZIMMERMAN      MN 55398

CARPENTER MELISSA
2301 ANNE BAXTER
JOPLIN         MO 64804

CARPENTER TAYLOR
422 S HARRISON
NIXA           MO 65714

CARPET MAGIC
1021 N BROAD ST
MANKATO        MN 56001

CARRENO LANDSCAPING
PO BOX 438
OREGON         IL   61061

CARRIER ELENA
513 S ACADEMY STR
JANESVILLE     WI 53548

CARRILLO TIFFANY
203 1/2 E LOCUST STR
DEKALB         IL   60115

CARRION JOSE
1412 CIRCLE DRIVE
BURNSVILLE     MN 55337

CARROLL CTY NEWSPAPERS
PO BOX 232
BERRYVILLE     AR 72616

CARROLL CTY TAX
COLLECTOR
108 SPRING STREET
BERRYVILLE     AR 72616

CARROLL ELECTRIC
1312 BARBERRY ST
STE 110
JANESVILLE     WI 53545

CARROLL ROBIN
410 7TH ST SE
HINCKLEY       MN 55037

CARROLL STEVEN
306 MOSSMAN IN
APT A
ROLLA          MO 65401

CARSEL APRIL
1333 S GRAND
JOPLIN         MO 64836

CARTER JERRIMIE
802 S MURPHY
JOPLIN         MO 64801

CARTER TAMARA
3800 OAKDALE AVE N
ROBBINSDALE   MN 55422

CARTHAGE PRESS
PO BOX 678
CARTHAGE       MO 64836

CARTHAGE WATER & ELECTRIC
PO BOX 611
CARTHAGE       MO 64836

CARTRIDGE CARE
2256 TERMINAL ROAD
SAINT PAUL     MN 55113

CARTRIDGE WORLD
102 N RANGE LINE
JOPLIN         MO 64801

CARTRIDGE WORLD
FARIBAULT
128 4TH ST. NW
FARIBAULT      MN 55021

CARTRIDGE WORLD
ROCKFORD
6139 E STATE ST
ROCKFORD       IL  61108

CASH POWER WASH
23233 PARADISE
LEBANON        MO 65536

CASPER MEGAN
20412 LANGFORD WAY
JORDAN         MN 55352

CASSANDRA IVERSON
113 1ST STREET
JORDAN         MN 55352

CASSIDY ELECTRIC
PO BOX 293
ROCHELLE       IL  61068

CASTILLO BREANNA
6443 BIRCH ST
NORTH BRANCH MN 55056

CASTILLO PAULA
1321 FALLBROOK AVE
WOODBURY       MN 55125

CASTLE BANK NA
141 W LINCOLN HWY
DEKALB         IL  60115

CASTLE ELEMENTARY SCHOOL
ATTN JULIE JANSSEN
6675 50TH ST N
OAKDALE        MN 55128

CASTRO REYNA
2251 PINE RIDGE LN
LONG LAKE      MN 55356

CASTRODALE PAUL
227 123RD LANE NW
COON RAPIDS    MN 55448

CATALAN PARRA EMILIANO
703 LOWRY AVE
2ND FLOOR
MINNEAPOLIS    MN 55418

CATER SARAH
1185 MAIN ST
APT 308
CAMBRIDGE      MN 55008

CATES STEFAN
15646 ROCKVALE RD
SOUTH BELOIT   IL  61080

CATHY DANIELS
5706 BIRCHWOOD AVE NE
PRIOR LAKE     MN 55372

CATHY STULL
4100 NW 66TH ST
APT 19
MEDFORD        MN 55049

CATLIN NAOMI
W9188 ST RD 29
RIVER FALLS    WI 54022

CAVENER'S LIBRARY
AND OFFICE SUP
108 NORTH CEDAR
NEVADA         MO 64772

CAWEY'S ELECTRIC MOTOR
SVC
115 EAST 2ND STREET
WEST PLAINS    MO 65775

CDW
200 N MILWAUKEE AVE
VERNON HILLS   IL  60061

CDW DIRECT LLC
PO BOX 75723
CHICAGO        IL  60675

CEDAR LAKE ELECTRIC INC
20700 BAGLEY AVENUE
FARIBAULT      MN 55021

CEILING PRO INTL
7456 WASHINGTON AVE S
EDEN PRAIRIE   MN 55344

CENTERPOINT ENERGY
23968 NETWORK PLACE
CHICAGO        IL  60673-1239

CENTERPOINT ENERGY
ATTN CREDIT MANAGER
PO BOX 1700
HOUSTON        TX 77251

CENTERPOINT ENERGY
MINNEGASCO
PO BOX 4671
HOUSTON        TX 77210-4671

CENTERPOINT ENERGY
SERVICES INC
ATTN CREDIT DEPT
1111 LOUISIANA ST RM 2037
HOUSTON        TX 77002

CENTRAL CEILING SYSTEMS
INC
105 INDUSTRIAL PARK
DEERFIELD      WI 53531

CENTRAL LAKES RESTAURANT
1228 N NOKOMIS ST NE
ALEXANDRIA     MN 56308

CENTRAL LOCK AND
SAFE CO INC
2000 CENTRAL AVE NE
MINNEAPOLIS    MN 55418

CENTRAL LOCK SMITHS
421 9TH AVE N
ST CLOUD       MN 56303

CENTRAL MINNESOTA PAVING
INC
PO BOX 465
LITTLE FALLS   MN 56345-3504

CENTURYLINK
PO BOX 2961
PHOENIX        AZ 85062-2691

CENTURYLINK
PO BOX 4300
CAROL STREAM IL  60197-4300

CenturyTel of Missouri LLC
dba CenturyLink
c/o Rex D. Rainach APLC
3622 Government Street
Baton Rouge    LA 70806-5720

CEPEDA SANCHEZ MELISSA
269 MELROSE AVE
AURORA         IL  60505

CERTIFIED REFRIG AND
MECHANIC
C O ASCI
PO BOX 8779
MADISON        WI 53708

CERVANTES GERARDO
407 MICHIGAN AVE
AURORA         IL  60506

CERVANTES MARIA
1255 FREMONT AVE
ST PAUL        MN 55106

CHAMBERS LUCAS
2265 147TH LN NE
HAM LAKE       MN 55304

CHAMBERS RYAN
6017 S LAKEPOINT DR
SPRINGFIELD    MO 65804

CHAMPION CUTTING
AND SNOW CARE
709 OCALA LN
SAINT PAUL     MN 55120

CHAMPPS BURNSVILLE
1200 W COUNTY RD 42
BURNSVILLE     MN 55337

CHANDLER DARRYL
14929 WASHINGTON
APT 4
HARVEY         IL  60426

Chang Revocable Trust
38 Josiah Ave
SAN FRANCISCO CA 94112

CHAPMAN MICHAEL
209 18TH AVENUE
NEPLATE        IL  61350

CHAPMAN WINIFRED
1610 THORNTON
PARSONS        KS 67357

CHARBONEAU KRISTINA
1515 W 20TH
JOPLIN         MO 64801

CHARLES CORTNEY
512 SOUTH 18TH
PARSONS        KS 67357

CHARLES EPLEY
4438 W 152ND ST
MIDLOTHIAN     IL  60445

CHARLES L NEAL PLUMBING
4579 S 127TH RD
BOLIVAR        MO 65613

CHARLIE DANIELS SEC OF
STATE
BUSINESS AND COMM SVCS
STATE CAPITOL BLDG
LITTLE ROCK        AR 72201-1097

CHARTER COMMUNICATIONS
PO BOX 3019
MILWAUKEE        WI 53201-3019

CHARTER HOUSE HOLDINGS
LLC
500 E 8TH ST
SUITE 1000
HOLLAND        MI 49423

CHASTAIN DEBRA
328 S CEDAR
NEVADA        MO 64772

CHAVES REYNALDO
1574 S 14AVE
APT 11
OZARK        MO 65721

CHAVES SAMANTHA
8950 SULTANA CT
CHERRYVALLEY IL  61016

CHAVEZ BEVERLY
3992 133RD COURT W
ROSEMOUNT        MN 55068

CHAVEZ FERNANDO
5265 GOLDENROD DR
OSWEGO        IL  60543

CHAVEZ JOE
3992 133RD COURT W
ROSEMOUNT        MN 55068

CHAVEZ ROSA
957 SERENDIPITY DR
AURORA        IL  60504

CHELMINSKI JOSHUA
8663 SEQUIA DRIVE
BYRON        IL  61010

CHEM TURF CO.
703 BURTON LANE
FAIRMONT        MN 56031

CHEM WISE ECOLOGICAL
2600 BEVERLY DR STE 106
AURORA        IL  60502

CHENEVEY KIMBERLY
HC 80 BOX 1770
BAKERSFIELD        MO 65609

CHERNOFF SALES INC
3308 PARK CENTRAL BLVD N
POMPANO        FL  33064
BEACH

CHESAPEAKE CIRCUIT CT
CLERK
307 ALBEMARLE DR
STE 300A
CHESAPEAKE        VA 23322

CHESAPEAKE COMM OF
REVENUE
BUSINESS TAX SECTION
PO BOX 15285
CHESAPEAKE        VA 23328

CHESAPEAKE HEALTH DEPT
ENVIRONMENTAL HEALTH
748 N BATTLEFIELD BLVD
CHESAPEAKE        VA 23320

CHICAGO CEILING CARE LLC
10643 S MICHAEL DRIVE
PALOS HILLS        IL  60465-1908

CHICAGO TRIBUNE
PO BOX 9001157
LOUISVILLE        KY 40290-1157

CHICKS BEACH RENTALS
2505 BEAUFORT AVENUE
VIRGINIA BEACH VA 23455

CHILDREN'S MEMORIAL HOSP
CO WUNDERMAN
233 N MICHIGAN AVE
CHICAGO        IL  60601

CHILDS CHARLES
865 S DOUGLAS
APT22
SPRINGFIELD        MO 65808

CHIN SERRANO DANIEL
669 GERANIUM AVE E
ST PAUL        MN 55106

CHIPMAN SCOTT
3500 S NATIONAL
APT 335
SPRINGFIELD        MO 65807

CHISAGO COUNTY
313 N MAIN ST RM 274
CENTER CITY        MN 55012

CHOICE PLUMBING LLC
330 IVANHOE DR
MILTON        WI 53563

CHOUINARD CODY
1805 OAK RIDGE LN
NEW RICHMOND WI 54017

CHOWANSKI MICHAEL
1891 VALENCIA DR
ROCKFORD        IL  61108

CHRIS GRIFFIN
20252 OSTRICH LN
LEBANON        MO 65536

CHRIS' KEY SHOP
1230 JOPLIN
JOPLIN        MO 64801

CHRIS LARSON CONSTR
15683 760TH AVE
ALBERT LEA        MN 56007-7003

CHRIS REMODELING LLC
445 N ASPEN DR
CORTLAND        IL  60112

CHRIS TRENT
423 WEST ST
REPUBLIC        MO 65738

CHRISSY LAWRENCE
2400 MCFARLAND
APT K103
WEST PLAINS        MO 65775

CHRISTENSEN DIRK
38725 12TH AVE LOT 35
NORTH BRANCH MN 55056

CHRISTIAN CTY COLLEC OF
REVEN
100 W. CHURCH ROOM 101
OZARK        MO 65721

CHRISTIAN CTY HEALTH DEPT
PO BOX 340
301 E BRICK
OZARK        MO 65721

CHRISTIAN ECKERT
10720 6TH ST NE
APT 311
BLAINE        MN 55434

CHRISTIAN KURTIS
707 COLUMBUS AVE
ALBERT LEA        MN 56007

CHRISTIANSON AMY
3706 1ST AVE SW
AUSTIN        MN 55912

CHRISTINA WRIGHTSMAN
110 1ST AVE NE 606F
MINNEAPOLIS        MN 55413

CHRISTINE GREENE
7383 MEANDER DR
APT 3
ROCKFORD        IL  61107

CHRISTINE SCHERBING
11584 10TH STREET NE
FOLEY        MN 56329

Christopher K. Guthrie Trust
PO BOX 1733
ROSS        CA 94957-1733

CHURCH OF ST MICHAEL
16280 DULUTH AVE SE
PRIOR LAKE        MN 55372

CIERRA SPATZ
29075 LAKESHORE DR
SEDALIA        MO 65301

Cigna Starbridge
2222 W Dunpal Ave
Ste 30
Phoenix        AZ 85021

CIGNA VOLUNTARY
PO BOX 202364
DALLAS        TX 75320-2364

CINDY SLININGER
PO BOX 25
313 LINDA LANE
NEW LIBERTY        IA  52765

CINTAS CORP NO 754
3375 MIKE COLLINS DR
SAINT PAUL        MN 55121-2235

CINTAS FIRE PROTECTION
N56 W13605 SILVER SPRINGVE
MENOMONEE        WI 53051
FALLS

CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI        OH 45263-6525

CISCO WEBEX LLC
16720 COLLECTIONS CTR DR
CHICAGO        IL  60693

CISNEROS ADEO
1127 PEARL ST
AURORA        IL  60505

CISNEROS JOHN
1795 TURNBRIDGE CT
MONTGOMERY IL  60538

CISNEROS MELISSA
13663 78TH AVE N
MAPLE GROVE        MN 55369

CISNEROS SANCHEZ JUAN
13663 78TH AVE N
MAPLE GROVE        MN 55311

CISNEROS VICENTA
3600 66TH AVE N
BROOKLYN        MN 55429
CENTER

CITIZENS 1ST NATIONAL BANK
925 SHOOTING PARK DR
PERU        IL  61354

CITY AUTO GLASS
2520 BROADWAY
ROCKFORD          IL   61108

CITY CAB CTY OF ORLANDO
324 W GORE ST
ORLANDO           FL   32806

CITY GLASS CO
2536 CENTER AVE
JANESVILLE        WI   53546

CITY OF ALBERT LEA
221 E CLARK ST
ALBERT LEA        MN   56007-2496

CITY OF ARDEN HILLS
1245 W HIGHWAY 96
SAINT PAUL        MN   55112-5794

CITY OF AURORA
ATTN WATER BILLING DIVISION
44 E DOWNER PL
AURORA            IL   60505

CITY OF AURORA TAX DEPT
REVENUE AND COLLECT DIV
44 E DOWNER PL
AURORA            IL   60507-2067

CITY OF AURORA WATER DEPT
PO BOX 2697
AURORA            IL   60507-2697

CITY OF AUSTIN
CITY CLERKS OFFICE
500 4TH AVE NE
AUSTIN            MN   55912

CITY OF AVENTURA GOV CTR
19200 W COUNTRY CLUB DR
MIAMI             FL   33180

CITY OF BELOIT TREASURY
100 STATE STR
BELOIT            WI   53511

CITY OF BLAINE
C O 21ST CENTURY BANK
9380 CENTRAL AVE NE
BLAINE            MN   55434

CITY OF BLOOMINGTON
1800 W OLD SHAKOPEE RD
MINNEAPOLIS       MN   55431-3027

CITY OF BROOKLYN PARK
ATTN: BUSINESS LICENSE
5200 85TH AVE N
MINNEAPOLIS       MN   55443

CITY OF BURNSVILLE
PO BOX 77025
MINNEAPOLIS       MN   55480-7725

CITY OF BURNSVILLE ACCTS
RCV
100 CIVIC CTR PKWY
BURNSVILLE        MN   55337-3817

CITY OF BYRON
PO BOX 916
BYRON             IL   61010-0916

CITY OF CARTHAGE
326 GRANT
CARTHAGE          MO   64836

CITY OF CHICAGO HEIGHTS
WATER BILLING DEPART
1601 CHICAGO ROAD
CHICAGO           IL   60411
HEIGHTS

CITY OF CHICAGO HEIGHTS
CITY CLERK'S OFFICE
1601 CHICAGO ROAD
CHICAGO           IL   60411
HEIGHTS

CITY OF COON RAPIDS
11155 ROBINSON DR
MINNEAPOLIS       MN   55433-7453

CITY OF COTTAGE GROVE
7516 80TH ST S
COTTAGE           MN   55016
GROVE

CITY OF CRYSTAL
4141 DOUGLAS DR N
MINNEAPOLIS       MN   55422-1696

CITY OF DAVENPORT
226 W 4TH STREET
DAVENPORT         IA   52801

CITY OF DEKALB
FINANCE DIV R B TAXES
200 S 4TH ST
DEKALB            IL   60115

CITY OF DEKALB WATER
200 S FOURTH ST
DEKALB            IL   60115

CITY OF DELRAY BEACH
LICENSE BUS TAX OFFICE
PO BOX 8139
DELRAY BEACH  FL  33482

CITY OF DELRAY BEACH FIN
100 NW 1ST AVE
DELRAY BEACH  FL  33444

CITY OF DELRAY BEACH UTIL
PO BOX 7959
DELRAY BEACH  FL  33482-7959

CITY OF E MOLINE HEALTH DEP
912 16TH AVE
EAST MOLINE       IL   61244

CITY OF E MOLINE WATER
915 16TH AVENUE
EAST MOLINE       IL   61244

CITY OF EDINA
4801 WEST 50TH ST
EDINA             MN   55424-1394

CITY OF FAIRMONT
P O BOX 751
FAIRMONT          MN   56031-0751

CITY OF FARIBAULT
208 FIRST AVE NW
WATER SEWER DEPT
FARIBAULT         MN   55021-5180

CITY OF FARMINGTON
430 THIRD STEET
FARMINGTON        MN   55024

CITY OF FREEPORT
230 W STEPHENSON ST
FREEPORT          IL   61032

CITY OF FRIDLEY
6431 UNIVERSITY AVE NE
MINNEAPOLIS       MN   55432

CITY OF GREENFIELD
7325 W FOREST HOME AVE
PO BOX 20739
GREENFIELD        WI   53220

CITY OF GREENFIELD
7325 W FOREST HOME AVE
GREENFIELD        WI   53220-0739

CITY OF HINCKLEY
PO BOX 366
HINCKLEY          MN   55037

CITY OF HUDSON
505 THIRD ST
HUDSON            WI   54016

CITY OF JANESVILLE
18 N JACKSON ST
JANESVILLE        WI   53545

CITY OF JANESVILLE
PO BOX 5005
JANESVILLE        WI   53547-5005

CITY OF JOPLIN FIN DEPT
OFFICE OF FIN
602 S MAIN
JOPLIN            MO   64801

CITY OF LEBANON
PO BOX 111
LEBANON           MO   65536

CITY OF LONG LAKE
PO BOX 606
LONG LAKE         MN   55356

CITY OF MADISON LICENSE
PO BOX 2999
MADISON           WI   53701-2999

CITY OF MADISON TREASURER
210 MLK JR BLVD
ROOM 107
MADISON           WI   53703-3342

CITY OF MADISON TREASURER
PO BOX 2999
MADISON           WI   53701-2999

CITY OF MANKATO
PO BOX 3368
MANKATO           MN   56002-3368

CITY OF MAPLE GROVE
PO BOX 1180
MAPLE GROVE   MN   55311-6180

CITY OF MAPLEWOOD
1830 E COUNTY RD B E
SAINT PAUL        MN   55109

CITY OF MELROSE
225 E 1ST ST N
MELROSE           MN   56352-0216

CITY OF MILWAUKEE
PO BOX 3268
MILWAUKEE         WI   53201-3268

CITY OF MOLINE
1616 6TH AVENUE
MOLINE            IL   61265

CITY OF MOLINE
PO BOX 930
MOLINE            IL   61266-0930

CITY OF MOLINE FIN OFC
FOOD LICENSE PROCESSING
1616 6TH AVENUE
MOLINE            IL   61265

CITY OF MOLINE TAX
ATTN PF LT
1616 6TH AVENUE
MOLINE            IL   61265

CITY OF MONETT
PO BOX 110
MONETT            MO   65708

CITY OF MOUNDS VIEW
2401 HIGHWAY 10
SAINT PAUL        MN   55112-1499

CITY OF NEOSHO
203 E MAIN ST
NEOSHO            MO   64850

CITY OF NEVADA
110 S ASH ST
NEVADA            MO   64772

CITY OF NEW BERLIN
3805 S CASPER DR
NEW BERLIN      WI  53151

CITY OF NEW BERLIN
CASHIER'S OFFICE
3805 S CASPER DRIVE
NEW BERLIN      WI  53151

CITY OF NEW RICHMOND
HELEN E DEMULLING TREAS
156 E 1ST ST
NEW RICHMOND WI  54017

CITY OF NEW RICHMOND
TREASURER
156 E 1ST STREET
NEW RICHMOND WI  54017

CITY OF NIXA CITY HALL
715 W MT VERNON
PO BOX 395
NIXA            MO 65714

CITY OF NIXA UTILITIES
PO BOX 395
NIXA            MO 65714-0395

CITY OF NORTH ST PAUL
2400 MARGARET STR
SAINT PAUL      MN 55109-3020

CITY OF OAKDALE UTILITY
DEPT
1584 HADLEY AVE N
SAINT PAUL      MN 55128

CITY OF OAKLAND PARK
PO BOX 70520
FORT            FL  33307-0520
LAUDERDALE

CITY OF OTTAWA
828 EAST NORRIS DR
OTTAWA          IL  61350

CITY OF OZARK
ATTN ALARMS
205 N 1ST ST
OZARK           MO 65721

CITY OF PARSONS
PO BOX 1037
PARSONS         KS  67357-1037

CITY OF PERU
PO BOX 299
PERU            IL  61354-0299

CITY OF PITTSBURG
PO BOX 193
PITTSBURG       KS  66762-0193

CITY OF PRIOR LAKE
4646 DAKOTA ST SE
PRIOR LAKE      MN 55372

CITY OF REPUBLIC
UTILITY PYMNT
213 N MAIN ST
REPUBLIC        MO 65738

CITY OF REPUBLIC
ADMIN OFFICES
213 NORTH MAIN
REPUBLIC        MO 65738-1472

CITY OF RICHFIELD
6700 PORTLAND AVE
MINNEAPOLIS     MN 55423

CITY OF RIVER FALLS
JULIE BERGSTROM TREA
123 E ELM STREET
RIVER FALLS     WI  54022

CITY OF RIVIERA BEACH
PO BOX 9757
STE 214
RIVIERRA        FL  33419
BEACH

CITY OF RIVIERA BEACH
PO BOX DRAWER 10682
WEST PALM       FL  33404
BEACH

CITY OF ROCKFORD
425 E STATE ST
ROCKFORD        IL  61104

CITY OF ROCKFORD PYMT CTR
PO BOX 1221
ROCKFORD        IL  61105-1221

CITY OF ROLLA
FINANCE DEPARTMENT
PO BOX 979
ROLLA           MO 65402

CITY OF RUSH CITY
BOX 556
RUSH CITY       MN 55069

CITY OF SAINT PAUL
PO BOX 64015
SAINT PAUL      MN 55164-0015

CITY OF SAINT PAUL
DEPT OF SAFETY INSPECT
375 JACKSON ST ST 220
SAINT PAUL      MN 55101-1806

CITY OF SEDALIA
200 SOUTH OSAGE
SEDALIA         MO 65302

CITY OF SHOREVIEW
4600 N VICTORIA ST
SAINT PAUL      MN 55126-5899

CITY OF SPRINGFIELD
PO BOX 8368
SPRINGFIELD     MO 65801-8368

CITY OF ST AUGUSTINE
PO BOX 210
ST AUGUSTINE    FL  32085-0210

CITY OF ST PAUL
FALSE ALARM PERMITTING
367 GROVE ST
SAINT PAUL      MN 55101

CITY OF ST PAUL
OFFICE OF LIEP
8 FOURTH ST E STE 200
SAINT PAUL      MN 55101-1024

CITY OF ST.PAUL
DEPT OF FIRE SAFETY INSPEC
375 JACKSON ST STE 220
SAINT PAUL      MN 55101

CITY OF SUN PRAIRIE
CITY TREASURER
300 E MAIN ST
SUN PRAIRIE     WI  53590

CITY OF SYCAMORE
FINANCE DEPT RB TAX
308 W STATE ST
SYCAMORE        IL  60178

CITY OF SYCAMORE WTR DEPT
202 E PAGE STREET
SYCAMORE        IL  60178

CITY OF WEBB CITY
PO BOX 287
555 S MAIN ST
WEBB CITY       MO 64870

CITY OF WEBB CITY LICEN
PO BOX 30
200 S MAIN ST
WEBB CITY       MO 64870

CITY OF WEST PLAINS
PO BOX 170
WEST PLAINS     MO 65775

CITY OF WEST PLAINS
PO BOX 710
WEST PLAINS     MO 65775

CITY OF WHITE BEAR LAKE
4701 HIGHWAY 61
SAINT PAUL      MN 55110

CITY OF WOODBURY
8301 VALLEY CREEK RD
SAINT PAUL      MN 55125

CITY SAFE LOCK SVC
801 W 16TH ST
SEDALIA         MO 65301

CITY TREASURER
PO BOX 2997
MADISON         WI  53701

CITY TREASURER PUBLIC HLTH
MADISON AND DANE CTY
PO BOX 20
MADISON         WI  53701-0020

CITY UTILITIES
PO BOX 710
WEST PLAINS     MO 65775

CITY UTILITIES OF SPRINGFIELD
ATTN CAROL
301 E CENTRAL
SPRINGFIELD     MO 65801

CITY UTILITIES OF SPRINGFIELD
PO BOX 551
SPRINGFIELD     MO 65801-0551

CITY WIDE GARAGE DOOR CO
5765 QUAM AVE NE
ST MICHAEL      MN 55376

CITY WIDE LOCKSMITHING INC
4054 CENTRAL AVE NE
MINNEAPOLIS     MN 55421

CITY WIDE WINDOW SVCS INC
PO BOX 790
ANOKA           MN 55303

CITYWIDE GLASS
7265 COMMERCE CIRCLE
MINNEAPOLIS     MN 55432

CLABOTS MARY ANN
12 CUL DE SAC
WEST CHICAGO IL  60185

CLAESSENS DAVID
1635 OAK RIDGE DR
NEW RICHMOND WI  54017

CLANKIE TINA
1001 S OAK AVENUE
FREEPORT        IL  61032-0000

CLARENCE KYLE
9491 ELAND RD
NEOSHO          MO 65850

CLARK ALISON
10833 FILLMORE ST NE
BLAINE          MN 55434

CLARK CONSTRUCTION &
REMODELING LLC
6510 W FARM RD STE 188
REPUBLIC        MO 65738

CLARK ERICA
327 CARBAUGH AVE
ROCKFORD        IL  61102

CLARK EVERETT
303 N 7TH ST
OZARK                MO 65721

CLARK RUSSELL
800 W 106 ST
APT 5
BLOOMINGTON   MN 55420

CLARK STEVEN
424 S RINGOLD
JANESVILLE        WI 53545

CLARK TIFFANY
204 16TH ST
SILVIS               IL 61282

CLARK ZACHARY
107 BRANDON CT
OSWEGO             IL 60543

CLAUDIO JULIAN
5406 MIDVALE ST
ROCKFORD           IL 61108

CLAVET ROBERT
808 CAROLINE ST
JANESVILLE        WI 53546

CLAY DONESHA
619 TAYLOR ST
DAVENPORT        IA 52803

CLAY RON
P.O. BOX 7959
OREGON             WI 53575

CLAY'S PRINTING CTR
209 SOUTH 2ND ST
RIVER FALLS       WI 54022

CLEANCO LAWNCARE
2211 W CTY RD C2
SAINT PAUL        MN 55113

CLEANPLAY INC
PO BOX 12727
SHAWNEE           KS 66282
MISSION

CLEAR CHANNEL
BROADCASTING
1807 LEE BLVD
MANKATO           MN 56003

CLEARVIEW WIND WASHING
LLC
W5530 GEMA DRIVE
PARDEEVILLE     WI 53954

CLEAR-VU WIND CLEANING INC
2094 S 56TH ST
MILWAUKEE       WI 53219-1506

CLEAVE HAYES
9369 BELVIDERE RD
ROSCOE             IL 61073

CLEGG PERKINS ELECTRIC INC
1775 CHESSIE LANE
OTTAWA            IL 61350

CLERK OF COURT
210 MLK JR BLVD
ROOM 203
MADISON           WI 53703

CLERK OF COURT FLORIDA
PO BOX 3544
WEST PALM        FL 33402
BEACH

CLERK OF COURTS BELOIT
CITY OF BELOIT MUNICIPAL
COURT
100 STATE STREET
BELOIT              WI 53511

CLERK OF THE CIRCUIT COURT
LISA L. BIERMAN
PO BOX 5230
ROCK ISLAND     IL 61204-5230

CLEVELAND DELILAH
922 S STATE ST.
FREEPORT          IL 61032

CLIFFORD APRIL
1928 N JEFFERSON AVE
SPRINGFIELD      MO 65803

CLOG UN BOGGLER INC
851 190TH AVE
SOMERSET          WI 54025

CLOPTON CAROL
2118 S WELLINGTON
SPRINGFIELD      MO 65807

CLOUD CAROLYN
PO BOX 233
JORDAN             MN 55352

CLOUD KYLE
422 S HARRISON
NIXA                MO 65714

CLUCK JACOB
2949 E ROCKLYN ST
SPRINGFIELD      MO 65804

CLUFF ALEX
4002 CODY TRAIL
DAVENPORT        IA 52804

CLYDE CULP
1907 HIDDEN POINT RD
ANNAPOLIS        MD 21401

Clyde Stewart Jr. and
Kathy Stewart
PO Box 665
West Pains         MO 65775

CLYMORE TAMMY
4763 S 129 ROAD
BOLIVAR            MO 65613

CMC COMTEL
3522 ARTHUR ROAD
CRETE               IL 60417

CNL APF Partners, LP
450 SOUTH ORANGE AVE
SUITE 1100
ORLANDO          FL 32801

CNL Net Lease Funding 2003, LLC
450 S Orange Ave
Orlando              FL 32801

COATES NATE
8PARK LANE COURT
ELDRIDGE          IA 52748

COBB JR LARRY
1605 CAMPBELL PKWY#11
JOPLIN              MO 64801

COBY CHARLENE
1007 HOPKINS CT
ROCKFORD          IL 61102

COCA COLA FINAN CORP
INSURANCE DEPT.
222 SW COLUMBIA
STE 1000 MS 10
PORTLAND         OR 97201

COCA COLA USA
PO BOX 102499
ATLANTA           GA 30368

COCA COLA USA
PO BOX 102190
ATLANTA           GA 30368

COCA-COLA FINANCIAL CORP
ATTN JOE JOHNSON NAT 2008
PO BOX 1734
ATLANTA           GA 30313

COHRS SARA
1305 144TH ST
NEW RICHMOND WI 54017

COKER SERVICE
125 W NORTH AVE
VILLA PARK       IL 60181

COLBERT CRYSTAL
4163 HWY D LOT 43
BOLIVAR            MO 65613

COLBORN BREANNA
2157 WISCONSIN AVE
BELOIT              WI 53511

COLE MICHAEL
3900 PLYMOUTH BLVD
APT 204
PLYMOUTH        MN 55446

COLE SHARONDA
1036 FOUR SEASONS BLVD
AURORA            IL 60504

COLEMAN AMERICAN
NO 1 COVAN DROP BOX 960
MIDLAND CITY   AL 36350

COLEMAN APRIL
526 MOWER
BOX 20
DUENWEG          MO 64841

COLEMAN BIANCA
808 D'AMICO DRIVE
CHICAGO            IL 60471
HIEGHTS

COLEMAN CASSANDRA
1809 POOLE CT
BELOIT              WI 53511

COLEMAN WILLY
958 ROBERT ST
ST PAUL             MN 55118

COLE'S ELECTRIC INC
7596 NW 40TH ST
OWATONNA        MN 55060

COLLAZO JOSEPH
1418 7TH AVE S
SOUTH ST PAUL  MN 55075

COLLEC BUREAU OF LITTLE FA
120 SE 1ST ST STE 2
PO BOX 246
LITTLE FALLS     MN 56345-0246

COLLEC SVCES CTR
PO BOX 9125
DES MOINES       IA 50306-9125

COLLECTOR OF REVENUE
940 N BOONVILLE AVE
SPRINGFIELD      MO 65802

COLLINS AUSTIN
1956 S INGRAM MILL ROAD
APT B
SPRINGFIELD      MO 65804

COLLINS JUSTIN
7306 C R 1930
WEST PLAINS     MO 65775

COLON ELI
170 WENTWORTH AVE
UNIT E
WEST ST PAUL   MN 55118

COMBINED CLEANING INC
1503 OLYMPIC RD
PRINCETON        IL   61356

COMBINED RESOURCE SYS
16214 PARKVIEW DR SE
STE 100
PRIOR LAKE        MN 55372

COMCAST CABLE 3001
PO BOX 3001
SOUTHEASTERN PA  19398-3001

COMCAST CABLE 3002
PO BOX 3002
SOUTHEASTERN PA  19398-3002

COMEAUX ERIC
109 S PINE ST
MOUND VALLEY KS  67354

COMED
PO BOX 6112
CAROL STREAM IL  60197-6112

COMED
PO BOX 6111
CAROL STREAM IL  60197-6111

COMMERCIAL APPLIANCE SVC
8416 LAUREL FAIR CIRCLE
STE 114
TAMPA            FL  33610

COMMERCIAL DOOR SYS INC
PO BOX 277
CORCORAN         MN 55340

COMMERCIAL ELECTRONICS
3421 HOLLENBERG DR
BRIDGETON        MO 63044

COMMERCIAL GASKETS
7964 BROOKLYN BLVD
STE 383
MINNEAPOLIS      MN 55445

COMMERCIAL GASKETS
UNLIMTD
PO BOX 668
ALBERT LEA       MN 56007

COMMERCIAL HOOD TRAP
SERV INC
1940 NW 22ND ST
POMPANO          FL  33069
BEACH

COMMERCIAL PLUMBING &
HTG INC
ATTN NATALIE BENGTSON
24428 GREENWAY AVE
FOREST LAKE      MN 55025

COMMERCIAL PROPERTIES
GROUP
101 W BURNSVILLE PKWY
STE 108
BURNSVILLE       MN 55337

COMMERCIAL REFRIGERATION
LLC
PO BOX 2001
MAPLE GROVE      MN 55311

COMMERCIAL SERVICES INC
18405 EDISON AVE
CHESTERFIELD MO 63005

COMMERCIAL WELDING
191 94THE AVE NE
MINNEAPOLIS      MN 55434

COMMUNITY FINANCIAL
ENTPRSE
3701 ABBOT AVE S
MINNEAPOLIS      MN 55410

COMMUNITY NATIONAL BANK
5481 ST CROIX TRAIL
NORTH BRANCH MN 55056-5200

COMP TECH SYSTEMS INC
6311 VAN NUYS BLVD
STE 1200
VAN NUYS         CA  91401

COMPLETE ELECTRICAL
ATN DAVID LYONS
623 CARLSON STREET
SYCAMORE         IL  60178

COMPLETE KITCHEN SVC INC
PO BOX 275
OZARK            MO 65721

COMPUSOURCE MKTING
GROUP
74 923 HWY 111 STE 147
INDIAN WELLS  CA 92210

CONCEPTS INC
PO BOX 33219
DECATUR          GA 30033

CONCHAS CELSO
12 CLARK DRIVE
OWATONNA         MN 55060

CONCHAS JOSE
12 CLARK DR
OWATONNA         MN 55060

CONCISE INDUS
30 139TH AVE NW
ANDOVER          MN 55304

CONE'S REPAIR SVC
2408 40TH AVE
MOLINE           IL  61265

CONGDON BRANDON
1173 BENTON WAY
ARDEN HILLS      MN 55112

CONKLE SHANE
106 KLUBERTONS DR
SUN PRARIE       WI 53590

CONLEY EDWARD
1539 CONDE ST
JANESVILLE       WI 53546

CONNECTICUT GENERAL
LIFE INS CO
900 COTTAGE GROVE RD
HARTFORD         CT 06152

CONNELLY PLUMBING CO
1719 W MT VERNON
SPRINGFIELD      MO 65802

Connelly Plumbing Co
1723 W Mt. Vernon
Springfield      MO 65802

CONNEXUS ENERGY
14601 RAMSEY BLVD
RAMSEY           MN 55303

CONNEXUS ENERGY
PO BOX 1808
MINNEAPOLIS      MN 55480-1808

CONRIGHT VERONICA
1380 JURDY RD
EAGAN            MN 55121

CONSOLIDATED ENERGY COOP
C/O JAMES T. REMINGTON
126 S KNOWLES AVE
NEW RICHMOND WI 54017

CONSOLIDATED ENERGY COOP
1770 COUNTY RD J
PO BOX 4
HAMMOND          WI 54015

CONSOLIDATED ENERGY COOP
1088 COUNTY RD A
HUDSON           WI 54016

CONSTRUX LLC
10150 NW 47TH ST
FT LAUDERDALE FL 33351

CONTINENTAL RESEARCH
CORP
PO BOX 797070
S LOUIS          MO 6.31797e+0
                 08

COOK ADAM
634 S MAHN
SPRINGFIELD      MO 65807

COOK CTY COLLECTOR
PO BOX 803358
CHICAGO          IL  60680-3358

COOK CTY COLLECTOR
PO BOX 641547
CHICAGO          IL  60664-1547

COOK JENNIFER
5171 S GUERIN PASS
NEW BERLIN       WI 53151

COOK MELVIN
5722 N FR RD 177
SPRINGFIELD      MO 65803

COOLEY GINGER
6558 LAWRENCE 2220
PIERCE CITY      MO 65723

COON RAPIDS CHEERLEADERS
2340 N W NORTHDALE BLVD
MINNEAPOLIS      MN 55433

COON RAPIDS MOM'S CLUB
ATTN SONIA WARMACK
10548 XAVIS ST NW
MINNEAPOLIS      MN 55433

COOPER ATKINS CORP
PO BOX 83
BRATTLEBORO      VT 05302-0083

COORDINATED SYS AND
SUPPLIES
PO BOX 58
WICHITA          KS  67201

COPLEY STACY
1801 3RD AVE SE
AUSTIN           MN 55912

COPP SUNTANNA
424 N OAK AVE
OWATONNA         MN 55060

COPPAGE JR JAMES
106 E 3RD ST
APT 824
DAVENPORT        IA  52802

COPPERHEAD ELEC INC.
306 W PALM ST
LAKE WORTH       FL  33462

COQUILLETTE SHANE
608 W ANDERSON ST
SHELDON          MO 64784

CORCORAN CHELSEA
226 ROBINSON ST.
GENOA            IL  60135

Cordoza Family Trust
316 E BEACH ST
WATSONVILLE   CA 95076

COREY KUBAT ROOFING
4829 HWY 218
OWATONNA        MN 55060

CORNELIUS DARYL
220 E 2ND ST
FAIRMONT        MN 56031

CORNELIUS INC
101 BROADWAY ST W
OSSEO        MN 55369

CORPIER JOSHUA
301 N DEPP
SEDALIA        MO 65301

CORPORATE AND LGL REPROD
LLC
2042 A S BRENTWOOD
SPRINGFIELD        MO 65804

CORPORATE SAFE SPECIALISTS
SLOT 303109
PO BOX 66973
AMF OHARE        IL  60666-0973

CORPORATION SERVICE CO
PO BOX 13397
PHILADELPHIA   PA  19101-3397

CORRECT ELECTRIC INC
2059 ALBRIGHT RD
MONTGOMERY   IL  60538

CORT FURNITURE RENTAL
1279 TRAPP RD
STE 130
ST PAUL        MN 55121

CORTEZ ANTONIO
3223 14TH AVE S
APT 6
MINNEAPOLIS        MN 55407

CORTEZ EMILIA
100 16TH AVE S
SOUTH ST PAUL  MN 55075

CORY A SOLTIS
16300 29TH AVE N
MINNEAPOLIS        MN 55447

CORY GREEN
123 1ST ST SE
BLOOMING        MN 55917
PRAIRIE

CORY MUSIL
713 JOHNSON ST
JAYNESVILLE   WI  53548

COSTIGAN CRISTIA
7521 GREENFIELD AVE
ST PAUL        MN 55112

COTNER MICHAEL
331 DODGE AVE
DEKALB        IL   60115

COTTER BENJAMIN
12055 CEDAR ST
ZIMMERMAN        MN 55371

COTTON KETRICHS
3092 TRENTON DR
SUN PRAIRIE   WI  05359

COTTON KETRICHS
3092 TRENTON DR
SUN PRAIRIE   WI  53590

COUNTRY CLUB LAWN SVC
PO BOX 85
MELROSE        MN 56352

COUNTRY FLAGS
16450 KANGAROO ST NW
ANOKA        MN 55303

COUNTRYSIDE PLUMBING
AND HEATING
321 WISCONSIN DR
NEW RICHMOND WI  54017

COUNTY OF STEARNS
ENVIRON SVCS DEPT
705 COURTHOUSE SQ RM 343
ST CLOUD        MN 56303

COUNTY TREASURER
SCOTT CTY GOVERNMENT OFC
200 4TH AVE W
SHAKOPEE        MN 55379

COURSEY KEITH
1425 E CAIRO
SPRINGFIELD   MO 65802

COVAD COMMUNICATIONS
DEPT 33408
PO BOX 39000
SAN FRANCISCO  CA  94139-0001

COVEMAKER RYAN
2413 12TH ST
SILVIS        IL   61282

COVEY TIMOTHY
8824 IVES CT N
MAPLE GROVE   MN 55369

COWEN KAYLEA
526 WILSON ST
SUN PRAIRIE   WI  53590

COX AMBER
316 ELM STREET
FAIRMONT        MN 56031

COX AMBER
32012 COOL WATER LN
FALCON        MO 65470

COX BROTHERS HEATING
AND COOLING
PO BOX 866
ROLLA        MO 65402

COX MEDICAL CENTERS
801 LINCOLN
MONETT        MO 65708

COX NICHOLE
1680 FOREST GLEN CIR
ST CLOUD        MN 56301

COX OCCUPATIONAL MEDICINE
1423 N. JEFFERSON AVE
ACCT DEP L 700
SPRINGFIELD   MO 65802

CRAIG ANGELIA
654 BELVIEW APT B
SPRINGFIELD   MO 65802

CRAIG CHAQUILLA
2164 GLENRIDGE AVE
ST PAUL        MN 55119

CRAIG PLUMBING
203 E 32ND ST
SEDALIA        MO 65301

CRAIG'S LAWN SVC LLC
608 NE 3RD AVE
ST JOSEPH        MN 56374

CRAMER LILY
517 E 4TH ST APT 3
ALBERT LEA        MN 56007

CRARY JEREL
710 MADISON ST NE
MINNEAPOLIS        MN 55413

CRAVENS DESARAE
12400 CR 7140
ROLLA        MO 65401

CRAWFORD COMPANY
1306 MILL ST
ROCK ISLAND   IL   61201

CRAWFORD ZELATRICA
9724 THOMAS AVE N
BROOKLYN        MN 55444
PARK

CRCA
4300 W CYPRESS ST
STE 600
TAMPA        FL  33607

CREAR JAMES
1605 E CLIFF RD
APT 316
BURNSVILLE        MN 55337

CREEKVIEW REC CTR
5243 84TH COURT N
MINNEAPOLIS        MN 55443

CREMER REFIGERATION
PO BOX 1941
ROLLA        MO 65402

CRESPINO SUSAN
407 HODGE
CARL JUNCTION  MO 64834

CRESS REFRIGERATION INC
214 BUDD ST
FAIRMONT        MN 56031

CRIPPEN SIGNS
701 S CHIPPEWA
FREEPORT        IL   61032

CRISEL MELINDA
1879 APT LIAM CT
APT D
ROLLA        MO 65401

CROCKETT VANESSA
525 2ND ST
MOLINE        IL   61265

CRONER JENNY
170 RUTH ST APT 604
ST PAUL        MN 55119-6665

CROSBY HILL PLUMBING LLC
38036 FISHTAIL RD
HINCKLEY        MN 55037

CROSSEN NATASHA
2615 W 69TH ST
DAVENPORT        IA  52806

CROSSTOWN PLAZA ASSOC
1551 FORUM PL STE 100
W PALM BEACH  FL  33401

CROW PAINT AND GLASS INC
390 WEST ELM
CITY RT 66
LEBANON        MO 65536

CROWE JAZMINE
1122 12TH STREET
SILVIS        IL   61282

CROWE TINA
543 WATERWHEEL AVE
SPARTA        MO 65753

CROWELL SEAN
2044 W GALENA
LOT NO 52
FREEPORT        IL   61032

CRSA INTERNATIONAL TRAVEL
1255 108TH AVE NW
MINNEAPOLIS     MN 55433

CRUSE ASHLEY
4853 LINDEN RD
APT 1833
ROCKFORD        IL   61109

CRUZ CRISTINO
4904 BRYANT AVE
MINNEAPOLIS     MN 55430

CRUZ DOMINGO
203 SMITH AVE
ROCKFORD        IL   61107

CRUZ GARCIA JOSE
5750 BOSSEN TERRRACE
APT 4
MINNEAPOLIS     MN 55106

CRUZ MICAELA
1121 67TH AVE N
APT 101
BROOKLYN        MN 55430
CENTER

CRUZ ROGELIO
3858 TYLER ST N E
COLUMBIA        MN 55421
HEIGHTS

CRUZ RUBI
1613 OAK ST
CHICAGO         IL   60411
HEIGHT

CRUZ TORRES ABEL
P O BOX 370922
MILWAUKEE       WI   53237

CRYSTAL COURSEN
1932 E MANITOU
JOPLIN          MO 64801

CSE INC
PO BOX 510941
NEW BERLIN      WI   53151-0941

CSI GROUP NORTH INC
26425 E ADMIRAL PL
CATOOSA         OK   74015

CSI GROUP NORTH INC.
701 W 5TH ST
WATERLOO        IA   50702

CST CORP
269 E HELLEN RD
PALATINE        IL   60067

CTT ELECTRIC
2005 SPRUCE RD
HOMEWOOD        IL   60430

CUBAS MARTINA
4148 BEAVER DAM RD
EAGAN           MN 55122

CUDD BROS CONST CORP
1645 RIVER RIDGE RD
RIVER FALLS     WI   54022

CUDDY MECHANICAL LLC
1820 WILLOW ST
MANKATO         MN 56001

CUELLAR ALBERT
25717 MOUNTAIN CK LN
LEBANON         MO 65536

CUEVAS JESSICA LYNN
1225 S 35TH
MILWAUKEE       WI   53215

CULLIGAN OF ALBERT LEA
1104 S STATE ST
WASECA          MN 56093-3145

CULLIGAN OF DELAVAN
PO BOX 486
DELAVAN         WI   53115

CULLIGAN OF NORTHFIELD
1690 HWY 3 S
NORTHFIELD      MN 55057

CULLIGAN OF PINE CITY
DEPART 8940
PO BOX 77043
MINNEAPOLIS     MN 55480-7743

CULLIGAN WTR COND
JANESVILLE
2306 KENNEDY RD
JANESVILLE      WI   53545-0827

CULVER SAMANTHA
917 GRANT ST
BELOIT          WI   53511

CUMMINGS INC DEPT 1668
PO BOX 11407
BIRMINGHAM      AL   35246-1668

CUNNINGHAM SEAN
206 S 37TH ST
NIXA            MO 65714

CURETON LEONARD CORY
4810 S 68TH
GREENFIELD      WI   53220

CURRENT INC
1619 SUNSET TERRACE
WEST PLAINS     MO 65775

CURRIE DARRIELLE
1031 W WALNUT
SPRINGFIELD     MO 65807

CURT GOLLA
10643 POND CURVE
ST PAUL         MN 55129

CUSTOM CARPENTRY
1341 PLUM ST
AURORA          IL   60506

CUSTOM COMMUNICATIONS
1661 GREENVIEW DR SW
ROCHESTER       MN 55902

CUSTOM GLASS AND
MIRROR INC
9925 N ALPINE RD
MACHESNEY       IL   61115
PARK

CUSTOM REFRIGERATION INC
664 MENDELSSOHN AVE N
MINNEAPOLIS     MN 55427

CUTTING EDGE LAWNCARE
PO BOX 25002
ST PAUL         MN 55125

CYCLONE PLUMBING
HCR 1 BOX 1027
EAGLE ROCK      MO 65641

CYPRESS COMMERCIAL INC
4580 TANGLEWOOD RD
BETTENDORF      IA   52722

CZ AND V ENTERPRISES CORP
15841 PINES BLVD
STE244
HOLLYWOOD       FL   33027-1220

CZARNECKI JOHNSON TYRONE
2353 S 8TH ST
MILWAUKEE       WI   53215

D G ELECTRIC INC
PO BOX X37
HARRIS          MN 55032

D M C PROPERTY MGMT
MOCHE AND ELIZABETH
CHALEM
11054 VENTURA BLVD STE 134
STUDIO CITY     CA   91604

D M PLUMBING LLC
PO BOX 798
WARRENSBURG     MO 64093

D P VINYL AND LEATHER
PO BOX 315
SPOKANE         MO 65754

D S TECHNOLOGIES LLC
405 N CALHOUN RD STE 210
BROOKFIELD      WI   53005

D S TROPHIES
119 DOWNTOWN PLAZA
FAIRMONT        MN 56031

D T MASONRY
1252 185TH ST E
FARIBAULT       MN 55021

DACON ANDREW
842 19TH STREET
ROCK ISLAND     IL   61201

DAHL JOSEPH
18136 82ND AVE N
MAPLE GROVE     MN 55311

DAILY GERALDINE
1633 SILVERWOOD DR
LEBANON         MO 65536

DAILY JACOB
1940 TYLER COURT
NORTHFIELD      MN 55057

DAKOTA COUNTY PROPERTY
TAXATION RECORDS
1590 HWY 55
HASTINGS        MN 55033-2392

DAKOTA ELECTRIC ASSOC
4300 220TH STR W
FARMINGTON      MN 55024-9583

DALBEC ROOFING
2285 DANIELS STR
LONG LAKE       MN 55356

DALCO
PO BOX 64777
ST PAUL         MN 55164-0777

DALE TOOL AND AUTOMOTIVE
INC
52273 FOREST BLVD
RUSH CITY       MN 55069

DALEY CHYNA
5770 2ND ST NE
APT 5
FRIDLEY         MN 55432

DALGLISH CAROLINA
3306 HERITAGE LANE
EAGAN           MN 55121

Dam Family Trust
1552 Gordy Dr
San Jose        CA   95131

DAN CONE GROUP
2408 40TH AVE
MOLINE          IL   61265

DAN NEWSHUM
2411 SKY LANE DR
NAPERVILLE      IL   60564

DAN VAITH
20945 JURY COURT
LAKEVILLE       MN  55044

DAN YBARRA
1385 DOUGLAS RD
MONTGOMERY   IL   60538

DANE CTY ENVIRONMENTAL
HEAL
1202 NORTHPORT DR RM 154
MADISON         WI   53704-2088

DANE CTY TREASURER
PO BOX 1299
MADISON         WI   53701-1299

DANFINE
9736 AIRPORT BLVD
ORLANDO         FL   32827-4374

DANG YOEUTH
818 4TH AVE NW
FARIBAULT       MN  55021-4232

DANIEL ALLEN
2810 BRIGGS
PARSONS         KS   67357

DANIEL GOODFELLOW
164 REDWOOD DR
APPLE VALLEY   MN 55124

DANIELS CATHY
5706 BIRCHWOOD AVE NE
PRIOR LAKE      MN 55372

DANIELS LAWN SVC INC
PO BOX 2273
ROLLA           MO 65402

DANNER JEANNIE
29202 S A HIGHWAY
SHELDON         MO 64784

DANNY SMITH
108 W HICKORY ST
BOLIVAR         MO 65613

DAN'S APPLIANCE INC
1225 HWY 15 SOUTH
FAIRMONT        MN 56031

DAN'S SIGNS OF MIAMI
126 VALOIS BLVD.
KEY LARGO       FL   33037

DARLING INTERNATIONAL
PO BOX 615
DES MOINES      IA  50306-0615

DARLING INTERNATIONAL INC.
PO BOX 671401
DALLAS          TX  75267-1401

DAUBENSPECK BRITTANY
4309 PARKVIEW CT
VADNAIS         MN  55127
HEIGHTS

DAUGHERTY GEORDAN
115 STILLES ST.
GENOA           IL   60135

DAUPHINAIS JOSHUA
1412 CTY RD K
NEW RICHMOND WI 54017

DAVE HENSON
10882 BORAGE TR
ROSCOE          IL   61073

DAVE MATHISEN
6401 MACLAREN AVE
ALBERTVILLE     MN 55301

David & Joyce Stewart
9600 Cty Rd 6750
West Plains      MO 65775

DAVID ESTESS
8563 VIA BELLE NOTTE
ORLANDO         FL   32836

DAVID J WALDNER ELEC
5875 42ND ST
ROCKFORD        IL   61109

DAVID JUSTINA
14872 STATE HWY 21
MONTGOMERY   MN 56069

DAVID KEITH
2600 CR 6560
POTTERSVILLE   MO 65790

DAVID MONTANO
2005 STEVENS ST
ALBERT LEA      MN 56007

DAVID W. CROSS
DBA TOTAL ENVIRON
7201 NW BLVD
DAVENPORT       IA  52806

DAVIDS CAROL
540 115 AVE NW
COON RAPIDS     MN 55448

David's Heating & Cooling
327 E. Chestnut
Bolivar          MO 65613

DAVIDSON AMBER
1349 E HWY 72
LOT 75
ROLLA           MO 65401

DAVIS AND SON LLC
305 N CENTRAL AVE
MONETT          MO 65708

DAVIS DOMINIQUE
1340 HICKORY RIDGE DR
MONTGOMERY  IL   60538

DAVIS EDWARD
7614 HINTON AVE S
APT 9
COTTAGE         MN 55016
GROVE

DAVIS ELECTRIC INC
1615 N HWY CC
NIXA            MO 65714

DAVIS ERICKA
317 E THIRD ST
WEST PLAINS     MO 65775

DAVIS JARED
1046 S CRAIG AVE
SPRINGFIELD     MO 65804

DAVIS JOHN
350 MUNSON
ORONOGO         MO 64855

DAVIS JOSHUA
8947 JASMINE LN S
COTTAGE         MN 55016
GROVE

DAVIS LATANYA
414 7TH AVE SE
APT A105
MINNEAPOLIS    MN 55414

DAVIS LEONARD
5925 CL 185 LT 65
JOPLIN          MO 64801

DAVIS LOCK AND SAFE
2682 RICE ST
SAINT PAUL      MN 55113-2201

DAVIS LORENZO
610 S CEDAR ST
OWATONNA        MN 55060

DAVIS MELISSA
1223 WEST 6 ST
DAVENPORT       IA  52802

DAVIS TARA
917 N WARREN ST
SPRINGFIELD     MO 65802

DAVISON ROXANA
20118 DONNELLY AVE
FARMINGTON      MN 55024

DAVISSON CONSTRUC
520 N OSAGE BLVD
NEVADA          MO 64772

DAWSON ELYSAH
620 1/2 1ST ST
FARMINGTON      MN 55024

DAWSON JOURDAN
3624 STATE ST
LOT 11
BETTENDORF      IA  52722

DAWSON KAYLEE
2730 MINNESOTA
JOPLIN          MO 64804

DAY AMBER
619 CHAPEL ST
OTTAWA          IL   61350

DAY PLUMBING HEATING
AND COOLING
1410 E BLUE EARTH AVE
FAIRMONT        MN 56031

DAYMARK FOOD SAFETY
SYSTEMS
PO BOX 1065
BOWLING         OH 43402
GREEN

DAYSPRING WINDOW
CLEANING
701 UTAH AVENUE S
MINNEAPOLIS    MN 55426

DAYTONA FIRE
AND SAFETY EQUIP
179 CARSWELL AVENUE
DAYTONA         FL   32117
BEACH

DB REFRIGERATION INC
29202 US HWY 6
PRINCETON       IL   61356

DC ANNIS SEWER INC
11976 RIVERWOOD DR
BURNSVILLE      MN 55337

DDD CONSTRUCTION LLC
73 FALLEN LEAF
CAMDENTON       MO 65020

DE ALBA ROCIO
909 E VINE ST APT 201
OWATONNA        MN 55060

DE DIVISION OF CORP
SECRETARY OF STATE
401 FEDERAL ST STE 4
DOVER           DE  19901

DE HEATING AND AIR
204 POWER AVENUE NORTH
PO BOX 138
HINCKLEY        MN 55037

DE LA ROSA MINDY
5967 CC185 LOT3
JOPLIN                MO 64801

DE TIENNE JESSICA
3844 BRIDGEVIEW RD
SARCOXIE              MO 64862

DEAN JOSH
860 E 6TH ST
APT 1
NEW RICHMOND WI 54725

DEAN SHANTAVIA
2013 VONDRON RD
MADISON              WI 53716

DEBOW'S APPL SVC INC
236 WEST KING ST
ST AUGUSTINE    FL 32084

DEBRA J. UNRUH
3331 213TH ST W
FARMINGTON    MN 55024

DEBRA WOLFE
302 W WASHINGTON
MARIONVILLE    MO 65705

DECHANT TOMMY
114 S THORNWOOD
DAVENPORT          IA 52802

DEDOMINCES CODY
102 PICASSO PL
MANKATO              MN 56001

DEEP ROCK WATER CO
DEPT 2146
DENVER            CO 80271-2146

DEGARMO PLUMBING INC
2370 N PARKER DRIVE
JANESVILLE    WI 53545

DEGROOD ELECTRIC
416 UNIQUE DRIVE
BURNSVILLE    MN 55337

DEHAVEN THOMAS
15301 244 ST N
SCANDIA              MN 55073

DEHN ANGELL
11639 RAVEN ST NW
APT 302
COON RAPIDS    MN 55433

DEJESUS ANDRES
1210 5TH AVE
ROCKFORD          IL 61104

DEKALB CTY COLLECTOR
110 E SYCAMORE ST
SYCAMORE          IL 60178

DEKALB CTY HEALTH DEPT
ENVIRONMENTAL HEALTH DIV
2250 N ANNIE GLIDDEN RD
DEKALB              IL 60115

DEKALB MECHANICAL INC
339 WURLITZER DR
DEKALB              IL 60115

DELACRUZ ARMANDO
1812 JACKSON ST NE
AP0T 2
MINNEAPOLIS    MN 55418

DELANCEY CARL
209 E MAIN ST
WEST PLAINS    MO 65688

DELAROSA JOSE
2244 WISCONSIN AVE
JOPLIN              MO 64804

DELATORRE NOE
2201 5TH ST
APT A
MINNEAPOLIS    MN 55404

DELCOMPARE ENEYDA
1529 MAGNOLIA AVE
APT 8
ST. PAUL          MN 55106-0000

DELGADO ELAINE
5S070 PEBBLEWOOD LANE
NAPERVILLE    IL 60563

DELGADO MARIO
925 WINSOR DR
AURORA              IL 60505

DELGRANDE KIMBERLEY
1190 LILLIAN ST.
JORDAN              MN 55352

DELING KARLY
1205 VICTORIA ST.
FAIRMONT          MN 56031

DELJONSON DANA
219 W SUNSET PLACE
DEKALB              IL 60115

DELK ERICH
465 E LUNDY LN
LELAND              IL 60531

DELL CATALOG SALES LP
CO DELL USA LP
PO BOX 676032
DALLAS              TX 75267-6032

DELL MARKETING LP
CO DELL USA LP
PO BOX 802816
CHICAGO          IL 60680-2816

DELLINGER BRITTANY
16197 ITASKA AVE S
PRIOR LAKE    MN 55372

DELMARCO JOE
21443 KUDU RD
GOODMAN          MO 64843

DELONG PLUMBING TWO INC.
1309 S SCENIC
SPRINGFIELD    MO 65802

Delta Dental
3560 Delta Dental Dr
Eagan              MN 55122

DELTA FORCE LANDSCAPING
INC
1663 NE 179TH STR
MIAMI              FL 33162

DELTA ROOFING INC.
PO BO 10706
SPRINGFIELD    MO 65808

DELUXE BUSINESS CHECKS
AND SOLUT
PO BOX 742572
CINCINNATI    OH 45274-2572

Demetrios & Harriet Spyakos
6743 N NOKOMIS
LINCOLNWOOD IL 60712

DEMOSS PERRY
7758 HINTON AVE
APT 10
COTTAGE          MN 55016
GROVE

DENISE ESSE
2903 WOODLANE DR
JANESVILLE    WI 53545

DENISE HEAD
537 WESTPORT DR
OLD HICKORY    TN 37138

DENISE SIMMONS
2120 RIMROCK ROAD
MADISON          WI 53713

DENISE TABOR
18459 S HALSTED
GLENWOOD          IL 60425

Dennis Golla
Golla Outdoor Services
1629 Fourth Ave
Newport          MN 55055

DENNIS W HOLLINGSWORTH
TAX
ST JOHN'S CTY FLORIDA
PO BOX 9001
ST AUGUSTINE    FL 32085-9001

DENNISON ERIKA
109 HICKORY
APT H
NORTH AURORA IL 60542

DENNO JAMES
711 HAGEN AVE
APT 1
NEW RICHMOND WI 54017

DEPART OF LABOR DFVCP
QLP WHOLE LOCKBOX NC0810
1525 W WT HARRIS BLVD
CHARLOTTE    NC 28262

DEPPE CRAIG
1261 190TH ST E
JORDAN              MN 55352

DEPT OF FINAN INSTIT
DIV OF CORP AND CONSUMER
PO BOX 7846
MADISON          WI 53707-7846

DEPT OF FINAN SVCS
BUREAU OF UNCLAIMED PROP
PO BOX 1990
TALLAHASSEE    FL 32302-1990

DEPT OF PUBLIC UTILITIES
801 CRAWFORD ST
PORTSMOUTH    VA 23705

DEREK FUL
RT 3 BOX 319C
PURDY              MO 65734

DEREMER DARRYL
1118 LOR RAY DRIVE
N MANKATO    MN 56003

DERRICK COMM
CONTRACTING LLC
1505 HIGHWAY 65
NEW RICHMOND WI 54017

DERSE INC WHBS
3800 W CANAL ST
MILWAUKEE    WI 53208

DESHAZO JAKE
608 ROARK
ANDERSON          MO 64831

DESIGN AND SELECT
UPHOLSTERY LLC
3864 S 117 RD
BOLIVAR          MO 65613

DESIGN FLAGS AND FLAGPOLES
503 3RD AVE N
DALLAS              WI 54733

DETAILED OUTDOOR SVCS LLC
PO BOX 213
PRESCOTT          WI 54021

DETAILS CLEANING SVC
16251 KANANI COURT
CONROE          TX  77302

DEUCHLER LORRAINE
1919 W ILLINOIS AVE
AURORA          IL  60506

DEVORE JOHNATHON
121 S BYERS
APT 8
JOPLIN          MO 64801

DEWAR ELECTRIC INC
724 E BLUE EARTH AVE
FAIRMONT        MN 56031

DEXES ENTERPRISES
4515 9TH AVE
ROCK ISLAND     IL  61201

DEYO DAHLBERG PAMELA
1195 FOXWOOD COURT
NEW BRIGHTON  MN 55112

DHL EXPRESS ATLANTA
PO BOX 277290
ATLANTA         GA 30384-7290

DHL EXPRESS CHICAGO
14105 COLLECTIONS CTR DR
CHICAGO         IL  60693

DHL EXPRESS INC ST LOUIS
PO BOX 504266
ST LOUIS        MO 63150-4266

DHL EXPRESS USA INC
PO BOX 4723
HOUSTON         TX  77210-4723

DIAMOND EDGE
111 NW 183RD ST
STE 104A
MIAMI           FL  33169

DIAMOND PAINTING INC
2934 35TH ST NORTH
SARTELL         MN 56377

DIAZ MIKEY
1126 WARE AVE
SEDALIA         MO 65301

DIAZ RAFAEL
978 121ST LANE
COON RAPIDS     MN 55448

DIAZ ROSALINDA
1127 HINCKLEY ST
AURORA          IL  60505

DIAZ VELAZQUEZ DAVID
2031/2 E LOCUST ST
DEKALB          IL  60115

DICKENS SUPORIA
819 S GALENA AVE
A201
FREEPORT        IL  61032

DICKEY SAMANTHA
2240 S MESA
BOLIVAR         MO 65613

DICKINSON TROY
5343 W SOAPBERRY CT
SPRINGFIELD     MO 65802

DICK'S PLUMBING
1810 E OAKLAND AVE
AUSTIN          MN 55912

DICKSON SNOW REMOVAL
19476 HWY 59
NEOSHO          MO 64850

DIEHL WENDI
205 S BROADWAY ST
APT 4
JORDAN          MN 55379

DIEL KIMBERLEE
1318 N 4TH ST
MANKATO         MN 56001

DIERKS BENJAMIN
3167 E WASHITA
APT B
SPRINGFIELD     MO 65804

DIGGS ELECTRIC LLC
PO BOX 972
PARSONS         KS  67357

DILLEY CHARLOTTE
221 LINWOOD AVE
APT C
OTTAWA          IL  61350

DILLEY JONATHAN
1228 DIVISION ST W
FARIBAULT       MN 55021

Dina Rickard
5400 E The Toledo #402
Long Beach      CA 90803

DINNEEN ASHLEY
9007 ISLAY AVE S
COTTAGE         MN 55016
GROVE

DINNEEN MARY
9007 ISLAY AVE S
COTTAGE         MN 55016
GROVE

DIONNE BEN
5861 CR 2070
WEST PLAINS     MO 65775

DIRCKS-EXSTED MEGAN
57914 HWY 23
SANDSTONE       MN 55072

DIRECT TV
PO BOX 78626
PHOENIX         AZ 85062-8626

DIRECT TV L.A.
PO BOX 60036
LOS ANGELES     CA 90060-0036

DIRECTIONS IN NURSING
GEMINI CONCEPTS INC
219 MAIN ST STE 5
CEDAR FALLS     IA  50613

DIRECTOR OF FINANCE
ALARMS
321 E. CHESTNUT EXP
SPRINGFIELD     MO 65802

DIRECTV
PO BOX 60036
LOS ANGELES     CA 90060-0036

DIRK EMILY
4021 FLOWERFIELD RD
MPLS            MN 55014

DISCOUNT PLUMBING INC
2127 ROSE HILL RD
BILLINGS        MO 65610

DISH DEALER
5576 HWY 50
DELAVAN         WI  53115

DISMANG ROCHELLE
12332 VISTA DR
LYNCHBURG       MO 65543

DISTINCTIVE CLEANING
4420 VALLEY VIEW RD
STE 200
MINNEAPOLIS     MN 55424

DISTINCTIVE SIGNS INC
2963 N FARM RD 93
SPRINGFIELD     MO 65802

DITTRICH MECHANICAL INC
101 KINGSWOOD RD
MANKATO         MN 56001

DITTY ALEXANDER
2947 WEST MT VERNON
SPRINGFIELD     MO 65802

DIV OF HOTELS AND REST
DEPT OF BUS AND PROF REG
1940 N MONROE ST
TALLAHASSEE     FL  32399-0783

DIVINE MERCY
CATHOLIC CHURCH
4 2ND STREET SW
FARIBAULT       MN 55021

Division of Unclaimed Prop MO
PO Box 1272
Jefferson City  MO 65102

DIXON AMEER
1115 ELWAY ST
SAINT PAUL      MN 55116

DIXON EMMANUEL
9341 RANCHVIEW LN
MAPLE GROVE     MN 55369

DIXON GLASS CO
414 W 1ST ST
DIXON           IL  61021

DJ ENTERPRISES
220 WEST LEYDA
WEST PLAINS     MO 65775

DJ'S PAINTING INC
789 LANDIS AVE
BRIDGETON       NJ  08302

DK Florida Holdings  Inc.
12281 Nicollet Ave S
Burnsville      MN 55337

DMI MANUFACTURING INC
4770 BEIDLER RD
WILLOUGHBY      OH 44094

DMWC INC
8213 9TH ST W
ROCK ISLAND     IL  61201

DMX Communications
620 Enterprises Dr
Oakbrook        IL  60523

DMX MUSIC DALLAS
PO BOX 660557
DALLAS          TX  75266-0557

DNESCO ELECTRIC INC
11019 W LAYTON AVE
GREENFIELD      WI  53228

DNM SEALCOATING
5N515 MEADOWVIEW LANE
ST CHARLES      IL  60175

DOBSON JOSHUA
5024 S DRIFTWOOD DR
JANESVILLE      WI  53546

DOBY ELIZABETH
7062 19TH ST N
OAKDALE         MN 55128

DOCTER BRYCE
918 GEIGER ST
OSCEOLA          WI  54020

DOCTOR ROOTER
4230 E TOWNE BLVD
STE 300
MADISON          WI  53704

DOCUMENT DESTRUCTION SVC
21225 HAMBURG AVE
LAKEVILLE        MN  55044-8069

DODD JASON
179 SPRINGBROOK TRAIL S
OSWEGO           IL  60543

DODSON GREGORY
36415 170TH ST
WASECA           MN  56093

DOERR LANDSCAPING
PO BOX 2268
CHICAGO          IL  60412
HEIGHTS

DOFFING MARY
141 AUSTRALIAN AVE
LITTLE CANADA MN 55117

DOKE PROPANE INC
206 N SPRINGFIELD
BOLIVAR          MO 65613

DOLPHIN FAST FOOD INC
17 WASHINGTON AVE N
STE 500
MINNEAPOLIS      MN 55401

DOLPHIN PLUMBING
816 NORTH MAIDEN LN
JOPLIN           MO 64801

DOLPHIN STAFFING
17 WASHINGTON AVE N
STE 500
MINNEAPOLIS      MN 55401

DOMAGALL WILLIAM
6979 COLLINGWOOD LN
APT 10
WOODBURY         MN 55125

DOMKE STUART
3308 MEADOW TRAIL E
DEKALB           IL  60115

DON STEVENS INC
980 DISCOVERY RD
EAGAN            MN 55121

DON STEVENS INC
NW 6070
PO BOX 1450
MINNEAPOLIS      MN 55485-6070

DONALD RAEF HOME WIRING
26332 ORANGE DR
LEBANON          MO 65536

DONE RIGHT SEAL
AND STRIPE INC
6397 11TH ST
ROCKFORD         IL  61109

DONNA L SITTA
1744 GREEN HILL RD
VIRGINIA BEACH VA 23454

DONNELLY LORELEE
1220 N WASHINGTON ST
JANESVILLE       WI  53548-0000

DONOHO ARCHIE
1505 EAST DOWNING
SPRINGFIELD      MO 65804

DONOVAN TAMMY
325 N SUNSET AVE
ROCKFORD         IL  61101

DON'S LOCK SERVICE
PO BOX 655
JOPLIN           MO 64802

DON'S TILE
1516 2ND AVE
MANKATO          MN 56001

DONSON SHAWN
1211 N DAVIES
SPRINGFIELD      MO 65802

DORR CHRISTIAN
103 W 5TH ST
SHERBURN         MN 56171

DORSETH ERIC
903 N 10TH ST
PRINCETON        MN 55371

DORSEY BUILDERS
1239 EDNA CIR
OTTAWA           IL  61350

DORWEILER GLORIA
853 JOHNSON STREET
BELOIT           WI  53511

DOUBLE O RADIO
2209 SOUTH LIMIT
SEDALIA          MO 65301

DOUBLE R MFG
PO BOX 107
LEONORE          IL  61332

DOUG AASEN
4235 MONROE ST NE
MINNEAPOLIS      MN 55421

DOUG AUSTIN
IRONDALE HIGH SCHOOL
2425 LONG LAKE RD
ST PAUL          MN 55112

DOUG LARSON CONSTRUC
315 N HAMPTON ST
FAIRMONT         MN 56031

DOUGLAS JERON
912 EDGEBROOK DR
APT 31
DEKALB           IL  60115

DOVER DIXON HORNE PLLC
425 W CAPITOL AVE
STE 3700
LITTLE ROCK      AR 72201

DOVER TIFFANY
1347 ARDEN VIEW DR
ARDEN HILLS      MN 55112

DOWD SABRINA
105 SURREY LN
JANESVILLE       WI  53546

DOWDY GARRETT
837 W MADISON
SPFLD            MO 65806

DOWNEN SHERRY
1023 N THORNWOOD
DAVENPORT        IA  52804

DOWNER NICOLE
6820 AUTO CLUB RD
BCOM SUITE
BLOOMINGTON      MN 55438

DR PEPPER AND SEVEN UP INC
12733 COLLECTIONS CTR DR
CHICAGO          IL  60693

DR PEPPER AND SEVEN UP INC
TX
PO BOX 848424
DALLAS           TX 75284-8424

DR VINYL OF KANE AND
DUPAGE COUNTY
3595 PRAIRIE LANE
MORRIS           IL  60450

DRAIN PRO PLUMBING
8815 209TH STREET
LAKEVILLE        MN 55044

DRANE MARQUEL
1300 AUTUMN DR
APT211
FARIBAULT        MN 55021

DRISCOLL ANTHONY
5200 W 102ND ST
APT 207
BLOOMINGTON      MN 55437

DRISCOLL SHAYNE
7664 WOODLAWN DRIVE
APT 3
MOUNDS VIEW      MN 55112

DRIVER AND VEHICLE SVCS
445 MINNESOTA ST
SAINT PAUL       MN 55101-5187

DRUMMER SAMANTHA
409 A SOUTH MAIN ST
JANESVILLE       WI  53545

DRUMMOND MARKETING INC
8049 BOND
LENEXA           KS 66214-1557

DU ALL SEWER AND DRAIN
509 SOUTH H ST
LAKE WORTH       FL  33460

DUAL CTY SANITATION
PO BOX 202
ERIE             KS 66733

DUBACH ZACHARY
522 4TH AVE
OTTAWA           IL  61350

DUBON JUAN
16962 KENRICK AVE
APT 11
LAKEVILLE        MN 55044

DUCKER STACEY
514 W BLK OAK RD
NIXA             MO 65714

DUCKETT MICHAEL
314 W 65TH ST
APT 5
DAVENPORT        IA  52806

DUCTS UNLIMITED
3851 CLEARVIEW CT
STE A
GURNEE           IL  60031

DUENES KRISTINA
316 VINE AVE
ALBERT LEA       MN 56007

DUFFY FRANK
3000 29TH AVE NE
ST ANTHONY       MN 55418

DUGAN'S PAINT AND FL
PO BOX 1385
SEDALIA          MO 65302

Duke and King Acquisition Corp
12281 Nicollet Ave S
Burnsville          MN 55337

Duke and King Missouri  LLC
12281 Nicollet Ave S
Burnsville          MN 55337

Duke and King Real Estate, LLC
12281 Nicollet Ave
Burnsville          MN 55337

DUKE MANUFACTURING
PO BOX 503574
ST LOUIS          MO 63150-3574

Duke Manufacturing Co
2305 N Broadway
St. Louis          MO 63102

DUNCOMBE JAMES
5961 DELLWOOD AVE
SHOREVIEW          MN 55126

DUNHAM JOHN
30496 BACKBONE RD
SEDALIA          MO 65301

DUNN BRADLEY
7203 JOCELYN AVE
COTTAGE          MN 55016
GROVE

DUNRITE CO.
PO BOX 08
DELAVAN          MN 56023

DUPREE PATRICE
1818 4TH ST
JOPLIN          MO 64801

DUPRIS KASSANDRA
1247 CENTURY AVE N
APT 20
MAPLEWOOD          MN 55119

DURAPARTS
34 D FREEDOM COURT
GREER          SC 29650

DURBIN DLEA
563W13279 WINDSOR RD
MUSKEGO          WI 53150

DURKIEWICZ JONATHON
7300 ATKINSON CR
PLAINFIELD          IL 60586

DURO-LAST ROOFING INC
525 MORLEY DRIVE
SAGINAW          MI 48601

DUSTY ATTLESON
54052 265TH STREET
LANSING          MN 55950

DUVEN ALICIA
612 LAWRENCE ST
RIVER FALLS          WI 54022

DVORAK LANDSCAPE SUPPLY
LLC
1643 CENTER AVE
JANESVILLE          WI 53546

DYER DANIELLE
920 S NATIONAL
APT 9
SPRINGFIELD          MO 65804

DYKE DARRELL
628 CENTRAL AVE.
BELOIT          WI 53511

DYMANYK ELECTRIC INC
1915 NE BROADWAY
MINNEAPOLIS          MN 55413

DYNAMARK GRAPHICS GR
486 CAVE RD
NASHVILLE          TN 37210

DYNAMIC MANAGEMENT SVCS
I
2828 ANTHONY LN S
MINNEAPOLIS          MN 55418

E C BARTON AND CO
PO BOX 4040
JONESBORO          AR 72403

E D WATER WORKS INC
915 N PARKER DRIVE
JANESVILLE          WI 53545

E Z CARE SERVICES
3317 W FOREST RD
FREEPORT          IL 61032

EA GUST INC
4621 S ROCKWELL
CHICAGO          IL 60632

EAGLE EYE HEATING AND AIR
20511 HWY J
CONWAY          MO 65632

EARLS TODD
504 CHERRY CIRCLE
NIXA          MO 65714

EARLY CHILDHOOD FAMILY
EDUC
6085 7TH ST NE
MINNEAPOLIS          MN 55432

EARNEST HEATING AND
COOLING
PO BOX 2343
HARRISON          AR 72601

EARTHGRAINS CO
PO BOX 4412
BRIDGETON          MO 63044

EARTHSCAPES INC
PO BOX 683
MARSHALL          WI 53559

EASON WALTER
2023 1/2 ANNIE BAXTER BC
JOPLIN          MO 64804

EAST CENTRAL ENERGY
PO BOX 39
BRAHAM          MN 55006-0039

EAST CENTRAL EXTERMIN
PO BOX 24
PINE CITY          MN 55063

EAST CENTRAL SANITATION
PO BOX 671
CAMBRIDGE          MN 55008

ECKERSON BLAKE
421 EAST GRACE ST
REPUBLIC          MO 65738

ECM PUBLISHERS INC
4095 COON RAPIDS BLVD.
MINNEAPOLIS          MN 55433

ECOLAB EQUIP CARE
GSC SVCS
24673 NETWORK PL
CHICAGO          IL 60673-1246

ECOLAB FOOD SAFETY SPECIAL
24198 NETWORK PL
CHICAGO          IL 60673-1241

ECOLAB PEST ELIMINA
PO BOX 6007
GRAND FORKS          ND 58206-6007

ECOSURE
PO BOX 6009
GRAND FORKS          ND 58206-6009

ECOWATER SYSTEMS
5333 160TH ST SE
PRIOR LAKE          MN 55372

ED WILLIAMS
1220 E REPUBLIC RD
SPRINGFIELD          MO 65804

EDCO ENVIROMENTAL SVCSIN
3 COURT ST STE B
CROWN POINT          IN 46307

EDDINGER'S PEST CONTROL
1734 N MILITARY TRAIL
W PALM BEACH          FL 33409

EDGE CHRISTOPH
2120 S INGRAM MILL RD
APT 627
SPRINGFIELD          MO 65804

EDGEWOOD SCHOOL
ATTN PTC TREASURY SEC
5304 WESTWOOD DR SE
PRIOR LAKE          MN 55372

ED'S ELECTRIC INC
5203 S RANGELINE
JOPLIN          MO 64804

Edward C. and Elaine Lim
102 COLBY ST
SAN FRANCISCO  CA 94134

EDWARDS BRENDA
609 11TH AVENUE SW
AUSTIN          MN 55912

EDWARDS SHANA
927 RANDALL ST
BELOIT          WI 53511

Edwin J. and Diana S. Taylor
6524 Highway 61 N
WHITE BEAR          MN 55110
LAKE

EFFECTIVE PUBLICATIONS LLC
38309 GENESEE LAKE RD
OCONOMOWOC  WI 53066

EGLY GARY
5465 S MARTIN RD
NEW BERLIN          WI 53146

EICHENAUER SERVICES INC
2465 N 22ND ST
DECATUR          IL 62526-4741

EIDE MICHAEL
908 LODGE DRIVE
JORDAN          MN 55352

EISENMENGER BROOKE
23 NORTH LAKE ST
SHERBURN          MN 56171

ELAINA BURWELL
1806 S PORTER AVE
JOPLIN          MO 64801

ELEBY WINDOW CLEANING
PO BOX 8224
MADISON          WI 53708

ELECTRIC SIGN LIGHTING INC
11328 ZANE AVE N
CHAMPLIN          MN 55316-3462

Elizabeth & Moche Chalem
11054 Ventura Blvd  Ste 124
Studio City          CA 91604

ELIZABETH JENSEN
1022 E BLUE EARTH AVE
FAIRMONT          MN 56031

ELIZABETH MCFARLAND
1333 S GRAND AVE
JOPLIN            MO 64801-4944

ELIZARRARAS JUAN
3523 GREENDALE DR
APT 8
ROCKFORD          IL  61109

ELLEN & HADI MAKARECHIAN
9608 WHITEHALL BLVD
SPOTSYLVANIA  VA 22553

ELLEN BROWN
210 E 3RD ST S
MELROSE           MN 56352

ELLINGSON PLUMBING
HEATING
PO BOX 157
FREEPORT          MN 56331

ELLIOTS LAWNCARE
AND LANDSCAPING
PO BOX 307
HINCKLEY          MN 55037

ELLIOTT JENNIFER
INTERNATIONAL VILLAGE
APT 29
ROLLA             MO 65401

ELLIS DARIN
3335 US HWY 160
WEST PLAINS       MO 65775

ELLIS PAIGE
820 FREDDIE LANE
LEBANON           MO 65536

ELLSTROM DANIELLE
244 S HADSALL ST
GENOA             IL  60135

ELMER AND SON LOCKSMITHS
INC
PO BOX 5
STEGER            IL  60475

ELMORE ELECTRIC INC
205 NORTH ST DOVER
PRINCETON         IL  61356

ELONZO KING
2104 N WELLER AVE
SPRINGFIELD       MO 65803

ELSTON TWANNA
808 CAROLINE ST
JANESVILLE        WI  53546

EMMER LAURIE
1604 W 9TH ST
DAVENPORT         IA  52802

EMMONS KAITLYND
519 3RD STREET
APT 8
LASALLE           IL  61301

EMPIRE COOLER SVC INC.
940 W CHICAGO AVE
CHICAGO           IL  60642

EMPIRE DISTRICT
PO BOX 219239
KANSAS CITY       MO 64121-8238

EMPLOYERS ASSOC INC
9805 45TH AVE N
MINNEAPOLIS       MN 55442

ENDRES WINDOW CLEANING
1101 8TH AVE SE
AUSTIN            MN 55912

ENGELS BONNIE
1137 39TH ST
MOLINE            IL  61265

ENGLE CHRISTINA
506 S WALNUT
FORRESTON         IL  61030

ENGLER MASONRY AND
CONCRETE LLC
24205 SKYLARK DR
BETHEL            MN 55005

ENGQUIST ERIC
1954 FLORENCE ST
WHITE BEAR        MN 55110
LAKE

ENGSTROM ELECTRIC LLC
PO BOX 3
MONTGOMERY  MN 56069

ENRRUQUEZ ALBERTHA
2448 14TH AVE
MINNEAPOLIS       MN 55113

ENTERGY
PO BOX 8101
BATON ROUGE   LA 70891-8101

ENVIROMASTER INC
PO BOX 90026
SIOUX FALLS       SD 57109

ENVIROMATIC CORP
5936 PILLSBURY S
MINNEAPOLIS       MN 55419

ENVIRON INTERNATIONAL
CORP
PO BOX 8500-1980
PHILADELPHIA  PA 19178-1980

ENVIRONMENTAL HEALTH
SECTION
RAMSEY COUNTY
2785 WHITE BEAR AVE N
ST PAUL           MN 55109-1320

ENVIRONMENTAL
MANAGEMENT SVC
1030 S ROLFF ST
DAVENPORT         IA  52802

EPIC PLUMBING
1316 ELDRIDGE AVE S
SOUTH ST PAUL  MN 55075

EPILEPSY FOUNDATION
11549 TERRACE RD
MINNEAPOLIS       MN 55434

ERDMANN DAVID
1141 S76TH ST
WEST ALLIS        WI  53214

ERDMANN PAMELA
703 ASH ST S
SAUK CENTRE    MN 56378

ERICA JONES
326 IRVING AVE
ROCKFORD          IL  61101

ERICKSON JENNIFER
11409 ZANE AVE N
CHAMPLIN          MN 55316

ERICKSON MEGAN
1581 MCLEAN AVE
ST PAUL           MN 55106

ERICKSON PLUMBING
AND HEATING
1302 WILLOW ST
FARIBAULT         MN 55021

ERMER BEN
11 MOTT
FARIBAULT         MN 55021

ERNEST COMMUNICATIONS INC
5275 TRIANGLE PKWY
STE 150
NORCROSS          GA 30092

ERNEST D DAVIS
1254 W INMAN RD
NIXA              MO 65714

ERNSBARGER'S HEATING
AND COOLING
PO BOX 581
NEVADA            MO 64772

ESCANDON AGUILAR SUSI
1149 PLESANT PL
AURORA            IL  60505

ESCAREZ STEVEN
1315 WEST LINCOLN HWY
APT 201
DEKALB            IL  60115

ESIQUALITY
130 SOUTH OAKLAND AVE
DECATUR           IL  62522

ESPEJEL BRUNO
4524 STINSON BLVD
COLUMBIA          MN 55421
HEIGHTS

ESPEJEL RUBIO ROSARIO
4524 STINSON BLVD
COLUMBIA          MN 55421
HEIGHTS

ESPERANZA MARTIN
4639 CHATHAM RD
MINNEAPOLIS       MN 55421

ESPINO MARICELA
2917 SHELLY LN
AURORA            IL  60504

ESPRESSO MIDWEST
3268 W CTY RD 42
BURNSVILLE        MN 55337

ESSER'S WAUKESHA GLASS
MIRRO
N15 W22218 WATERTOWN RD
UNIT 1
WAUKESHA          WI  53186

ESSEX TAMMY
5428 E ST HIGHWAY C
SPRINGFIELD       MO 65803

ESTEBAN VELICA
6317 PHEASANT LANE
APT 24A
MIDDLETON         WI  53562

ESTELLE WRIGHT
234 DALE ST NORTH
SAINT PAUL        MN 55102

ETHRIDGE CRYSTAL
809 CEDAR ST
ROCKFORD          IL  61102

ETTINGERS OFC SUPPLY CO
723 NORTH BROADWAY
PITTSBURG         KS 66762

EUREKA GLASS
PO BOX 42
EUREKA            AR 72632
SPRINGS

EVANS BRANDY
6553 S HARVARD
APT 2E
CHICAGO           IL  60621

EVANS DAWN
1500 CEDAR DRIVE
SEDALIA          MO 65301

EVANS HEATHER
1309 WASHINGTON AVE
PARSONS          KS 67357

EVANS LISA
2904 72ND AVE
WILSON          WI 54027

EVANS MELISSA
12825 BRIAR CT
APT 5
BURNSVILLE          MN 55337

EVANS SAMUEL
10460 STONY CREEK DR
WOODBURY          MN 55129

EVEN CUT LAWN CARE
PO BOX 213
WEST PLAINS          MO 65775

EVERSON GREGORY
3005 BOND PL
JANESVILLE          WI 53548

EVIGNA
PO BOX 67000
DETROIT          MI 48267-2153

Expense Reduction Analysts
4749 - 12th Ave S
Minneapolis          MN 55407

EXPENSE REDUCTION
ANALYSTS INC
ATTN TERESA TERREL-
CONTROLLER
5050 AVENIDA ENCINAS #200
CARLSBAD          CA 92008

FACILITEC CENTRAL
3851 CLEARVIEW CT
GURNEE          IL 60031

FACILITIES MULTISVCES INC
1280 WEST 63RD ST
HIALEAH          FL 33012

FACTORY DIRECT EQUIP
3050 PRESIDENTIAL DR
STE 206
ATLANTA          GA 30340

FAGER KRISTIN
308 S JACKSON ST
JANESVILLE          WI 53548

FAHERTY ERIN
10650 CTY RD 2060 LOT 2
ROLLA          MO 65401

FAIRFIELD INN BY MARRIOT
14350 NICOLLET CT
BURNSVILLE          MN 55306

FAIRFIELD INN BY MARRIOTT
32800 STEPHENSON
MADISON          MI 48071
HEIGHTS

FAIRMONT AREA CHAMBER OF
COMM
PO BOX 826
FAIRMONT          MN 56031

FAIRMONT FIRE SYSTEMS INC
209 DOWNTOWN PLAZA
FAIRMONT          MN 56031

FAIRMONT GLASS AND SIGN
1240 LAKE AVE
FAIRMONT          MN 56031

FAIRWAY NORTH BEACH LLC
C/O STRATEGIC REALTY SVCS
901 NORTHPOINT PKWY STE 200
W PALM BEACH  FL 33407

FAIRWAY OUTDOOR
ADVERTISING
PO BOX 60125
CHARLOTTE          NC 28260

FAITH MECHANICAL INC.
PO BOX 6045
AURORA          IL 60598

FAITH TECHNOLOGIES INC
PO BOX 627
APPLETON          WI 54912-0627

FALCON
10650 GATEWAY BLVD
ST LOUIS          MO 63132

FALES III CHARLES
803 S JEFFERSON
APT D
SPRINGFIELD          MO 65806

FALZONE JUSTIN
4504 TREVOR CIR
APT 2
ROCKFORD          IL 61109

FAR BETTER PLUMBING INC
PO BOX 480
BROOKLINE STA  MO 65619-0480

FARABEE JASON
2613 N MEADOWLAKE DR
SPRINGFIELD          MO 65802

FARAGE TAMMIE
2601 COLLEY RD
APT 126
BELOIT          WI 53511

FARIAS AGUSTIN HERRERA
3820 JACKSON ST NE
COLUMBIA HTS   MN 55419

FARIBAULT DAILY NEWS
514 CENTRAL AVE
FARIBAULT          MN 55021

FARIBO AC AND HEATING INC
513 CENTRAL AVE
FARIBAULT          MN 55021-4322

FARIBO PLUMBING AND HEAT
INC
513 CENTRAL AVE
FARIBAULT          MN 55021

FARISS STEP AND RAILING
1564 N 2650TH RD
OTTAWA          IL 61350

FARLEY MATT
287 FRANK ST
LEBANON          MO 65536

FARMER BROS CO
PO BOX 79705
CITY OF INDUS    CA 91716-9705

FARRELL CHARLIE
1820 SUNSET DR
BETTENDORF          IA 52722

FAST FOOD AUTOMATION
SVC TECH INC
PO BOX 1181
BRIDGEPORT          CT 06601

FAST FOOD EQUIP SYS
218 DELAWARE ST
STE 406
KANSAS CITY          MO 64105

FAST TREVOR
14057 E NO HORSE RD
NEVADA          MO 64772

FASTSIGNS BLAINE
409 87TH LN NE
MINNEAPOLIS          MN 55434

FASTSIGNS BLOOMINGTON
8559 LYNDALE AVE S
MINNEAPOLIS          MN 55420

FASTSIGNS BURNSVILLE
2018 W CTY RD 42
BURNSVILLE          MN 55337

FASTSIGNS OF ST PETERS
402 MID RIVERS MALL DR
ST PETERS          MO 63376

FAUR TINA
8200 COUNTRY VIEW DR
PINE CITY          MN 55063

FAWN DAGUE
214 S 4TH AVE E
TRUMAN          MN 55024

FAWN LAKE
4902 SHORE DR
ST AUGUSTINE   FL 32086

FB JOHNSTON GRAPHICS
75 REMITTANCE DR
STE 1081
CHICAGO          IL 60675-1081

FCC COMMERCIAL FURNITURE
8452 OLD HWY 99 N
ROSEBURG          OR 97470

FEAGIN MATTHEW
404 N KNOWLES LE
APT 2
NEW RICHMOND WI 54017

FEDERAL HEATH SIGN CO LLC
PO BOX 678203
DALLAS          TX 75267-8203

FEDERAL LICENSING INC MOD
DIV
1588 FAIRFIELD RD
GETTYSBURG          PA 17325

FEDERAL PROTECTION INC
2500 N AIRPORT COMMERCE DR
SPRINGFIELD          MO 65803

FEDERAL WAGE AND LABOR
LAW
PO BOX 678123
DALLAS          TX 75267-8123

FEDEX
P O BOX 94515
PALATINE          IL 60094-4515

FEDEX KINKO'S
PO BOX 672085
CUSTOMER ADMIN SVC
DALLAS          TX 75267-2085

FEDEX NATIONAL LTL
PO BOX 95001
LAKELAND          FL 33804-5001

FEHLER NICOLE
3089 WATER RD
BYRON          IL 61010

FELDER AIRREAL
10986 BUTTERNUT ST NW
COON RAPIDS    MN 55448

FELIPE ALICIA
3121 FURNESS PL
MAPLEWOOD          MN 55109

FELLERS FIXTURES INC
2140 W GRAND
SPRINGFIELD       MO 65802

FELLOWS BETHANY
1409 MAYFAIR
JANESVILLE       WI 53545

FELTON PAMELA
1545 W 4TH ST
DAVENPORT       IA 52802

FELTZ ADAM
1610 N BROADWAY
SPRINGFIELD       MO 65803

FENCES AND MORE
4499 KENTUCKY RD
SENECA       MO 64865

FENNELL LARRY
711 W 11TH ST
DAVENPORT       IA 52804

FENNE'S OUTDOOR SVCS LLC
PO BOX 541
LAKEVILLE       MN 55044

FERGUSON LUCIANA
14933 WASHINGTON
APT 3 W
HARVEY       IL 60426

FERNANDEZ ROSA M
2943 CALIFORNIA ST NE
MINNEAPOLIS       MN 55418

FES PTO
500 MAPLE ST
FARMINGTON       MN 55024

FICEK ELECTRIC AND COMM
PO BOX 1456
LASALLE       IL 61301

FICKER SUSAN
14225 70TH ST S
HASTINGS       MN 55033

FIDDICK JOSEPH
928 KERR
SPRINGFEILD       MO 65803

FIELDER JESSE
511 E 6TH ST
ROLLA       MO 65401

FIELDS TIFFANY
304 GARLAND DOUGLAS
NEOSHO       MO 64850

FIKES OF MINNESOTA INC.
4408 EXCELSIOR BLVD
ST LOUIS PARK       MN 55416

FIKES SVCS
4408 EXCELSIOR BLVD
ST LOUIS PARK       MN 55416-4814

FILE BRITTANY
307 3RD ST
PO BOX 134
STANDARD       IL 61363

FILTERCORP
9805 NE 116TH ST
PMB-A200
KIRKLAND       WA 98034

FILTERCORP FARWEST
2120 E WINSTON RD
ANAHEIM       CA 92806

FILTERCORP MID AMERICA
420 WESTDALE AVE
WESTERVILLE       OH 43082

FINANCE ADMIN
COCA COLA FIN CORP
1410 SW MORRISON ST
STE 750
PORTLAND       OR 97205

FINCH'S LOCKSMITH SVC
2001 CRAWFORD ST
STE 1
WEST PAINS       MO 65775

FINKEN WATER
3423 COUNTY RD 74
ST CLOUD       MN 56302

FINLEY BRITTANY
414 MONTGOMERY RD
APT 2H
AURORA       IL 60505

FINN COMMERCIAL SVCES LLC
14605 MCCORMICK DR
TAMPA       FL 33626

FINNEGAN'S WELDING
AND CUSTOM FABR
1610 STATE AVE NW
OWATONNA       MN 55060

FINSETH JENNIFER
12866 EAGLE ST NW
COON RAPIDS       MN 55448

FIRE KING SECURITY PROD LLC
PO BOX 70869
PHILADELPHIA       PA 19176-5847

FIRE SCIENCE TECHNIQUES LTD
PO BOX 217
OAK FOREST       IL 60452

FIRST INDUSTRIAL LP
PO BOX 70044
CHICAGO       IL 60673-0044

FIRST NATL BANK AND TRUST
345 E GRAND AVE
BELOIT       WI 53511

FIRST NATL BANK OF HUDSON
CRESTVIEW FINANCIAL CTR
2200 CREST VIEW DR
HUDSON       WI 54016

FIRST NATL BANK OF NEW RIC
109 E 2ND ST
NEW RICHMOND WI 54017

First Sunrise, LLC
2679 E 66TH ST
BROOKLYN       NY 11234

FISH WINDOW CLEANING INC
PO BOX 246
HALES CORNERS WI 53130

FISHER ALAN
525 3RD AVE
HAMPTON       IL 61256

FISHER JOHN
110 BYRON ST
APT 1
MANKATO       MN 56001

FISHER KENNETH
912 E COMMERCIAL
SPRINGFIELD       MO 65803

FISHER NATHAN
288 COMBS RD
NIXA       MO 65714

FISHER STEPHANIE
1316 N FOREST
SPRINGFIELD       MO 65802

FISHER-PETERSON BAILEY
319 BARBERRY CT
DEKALB       IL 60115

FIT FOR SERVICE
730 FAIRWAY LN
SYCAMORE       IL 60178

FITZGERALD LIGHTING AND
MAINTENANCE
850 MEADOWVIEW CR UNIT 3
WEST CHICAGO IL 60185

FITZMAYER BETH
12467 LYNN AVE
APT 1
SAVAGE       MN 55378

FITZSIMONS JACKI
2443 LARPENTEUR AVE 207
APT 235
MAPLEWOOD       MN 55110

FIVE STAR RLTY OF
CHARLOTTE
1203 W MARION AVE
PUNTA GORDA FL 33950

FJELSTAD DUANNA
2009 E DAYTON ST
MADISON       WI 53704

FLAGSHIP CORP PROMOTION
5577 126TH ST WEST
ST PAUL       MN 55124

FLAHERTY KYLE
15173 ELLEN CIR
PRIOR LAKE       MN 55372

FLAME TAMERS
1425 TRI-STATE PKWY
STE 160
GURNEE       IL 60031

FLAMELING ASHLEY
475 BLUEBIRD LN
SPARTA       MO 65753

FLAMINGO PLUMBING
& BACKFLOW SVCES INC
2781 VISTA PKWY STE 10
WEST PALM       FL 33411
BEACH

FLEMING KASSAUNDRA
PO BOX 175
RUSH CITY       MN 55069

FLEMING TATIANA
221 N THOMPSON DR
MADISON       WI 53714

FLEMING TRAVIS
4000 W 109 ST
BLOOMINGTOM MN 55437

FLIAM DANNY
10220 SYCAMORE ST
COON RAPIDS       MN 55433

FLICEK JUSTIN
616 9TH AVE SW
FARIBAULT       MN 55021

FLIM CHAD
207 S PEARL ST
ALBERT LEA       MN 56007

FLORENCE VANITHA
13571 ATHENA WAY
ROSEMOUNT       MN 55068

FLORES AMANDA
450 FAIRFIELD AVE S
APT 13
RUSH CITY       MN 55069

FLORES ANDREA
289 N GRAND ST
LEBANON          MO 65536

FLORES CRECENCIO
558 OLD INDIAN TRL
AURORA          IL  60506

FLORES JOEL
908 4TH ST SE
AUSTIN          MN 55912

FLORES MONICA
6733 CEDAR AVE SOUTH
APT 2
RICHFEILD       MN 55423

FLORES ROEL
544 S BROADWAY
APT 1
AURORA          IL  60505

FLORES ROGELIO
3160 WINCHESTER CT
AURORA          IL  60504

FLORES VICTORIA
133 MAYFIELD DR
BOLINGBROOK     IL  60440

FLORIDA CARIBBEAN BKFA INC
C/O JOSE ALBERNI
PO BOX 997180
MIAMI           FL  33299-7180

FLORIDA DEPT OF REVN
5050 W TENNESSE ST
TALLAHASSEE     FL  32399-0135

FLORIDA DIST SOURCE
14038 63RD WAY N
CLEARWATER      FL  33760

FLORIDA LOGOS INC
3764 NEW TAMPA HWY
LAKELAND        FL  33815

FLORIDA POWER AND LIGHT CO
FPL
GENERAL MAIL FACILITY
MIAMI           FL  33188-0001

FLORIDA PUBLIC UTILITIES CO
PO BOX 7005
MARIANNA        FL  32447-7005

FLOWERS BAKING CO BATESVI
PO BOX 945898
ATLANTA         GA 30394-5898

FLOWERS BAKING CO MIAMI
PO BOX 101717
ATLANTA         GA 30392

FLOYD GRAHAM
114 S CR 2790
MOUNTAIN        MO 65548
VIEW

FLOYD TOTAL SECURITY
9036 GRAND AVE S
MINNEAPOLIS     MN 55420-3634

FLUAITT JAQUELINE
8617 SHORE DR
MACHESNEY       IL  61115
PARK

FLUEGGE STEVEN
3459 S 110TH ST
APT L206
WEST ALLIS      WI 53150

FLYNN CARI
1040 AVE OF CITIES
APT 99
EAST MOLINE     IL  61244

FLYNN KAYLA
627 10TH ST N
HUDSON          WI 54016

FOLEY NANCY
106 N PINEWOOD AVE
REPUBLIC        MO 65738

FOLKERS BRITTANY
1368 FURNESS PKWY
ST PAUL         MN 55119

FOLTZ GEORGIA
304 WOLFDEN CIRCLE
DAVIS           IL  61020
JUNCTION

FOLTZ VIOLET
7113 W BENNETT AVE
MILWAUKEE       WI 53219

FOOD SERVICE SUPPLIES
1924 PAYSPHERE CIR
CHICAGO         IL  60674

FOODSVC EQUIP DIST INC
726 HANLEY INDUSTRIAL CT
SAINT LOUIS     MO 63144-1904

FOOR MORGAN
1923 B FARRAR
ROLLA           MO 65401

FORD AMBER
536 W 16TH ST
CHICAGO HTS     IL  60411

FORD FOODSVCE EQUIP
2204 NORTH BROADWAY
ST LOUIS        MO 63102

FORMCENTER
231 CROTON AVE
CORTLANDT       NY 10567
MANOR

FORNERIS MARK
6605 GRETCHEN LANE N
OAKDALE         MN 55128-0000

FORREST BRIAN
4992 N HWY 13
APT C
BOLIVAR         MO 65613

FORREST CONSTR INC.
1512 COUNTY RD GG
NEW RICHMOND WI 54017

FORTIN MEGAN
208 3RD ST SE
HINCKLEY        MN 55037

FORWARD ELEC INC
6909 RAYWOOD DR
MADISON         WI 53713

FOSTER JR CAREY
641 PARK DR.
FARMINGTON      MN 55024

FOSTER ROBERT
715 2ND STREET
COLONA          IL  61241

FOULKES MARGARET
2611 YUKON AVE S
ST. LOUIS PARK  MN 55426

FOUNTAIN REFRIGERATION
PO BOX 1243
ALBERT LEA      MN 56007

FOUR STATE OFC PRODUCTS
327 SOUTH MCGERGOR
CARTHAGE        MO 64836

FOWLER BRANDON
403 MARKET ST
NIXA            MO 65714

FOWLER SHAUN
16896 COUNTY RD 5250
ROLLA           MO 65401

FOX ELECTRIC CO
500 NE 10TH ST
AUSTIN          MN 55912

FOX METRO
PO BOX 160
AURORA          IL  60507-0160

FOX VALLEY FIRE AND SAFETY
2730 PINNACLE DR
ELGIN           IL  60124

FRANCHISE TIMES
2808 ANTHONY LANE S
MINNEAPOLIS     MN 55418

FRANGESCH STEFAN
15245 WOODLAND DR
NEW BERLIN      WI 53151

FRANK ARMSTRONG
ENTERPRISES IN
8535 W KAUL AVE
MILWAUKEE       WI 53225

FRANK CHARLES
2230 CONNECTICUT AVE
APT 2
JOPLIN          MO 64804

FRANK H. GASPARDI
DBA CF REALTY
PO BOX 3150
SONORA          CA 95370

Frank H. Gaspardi  tte
Gaspardi 2002 Revocable Trust
PO Box 3150
Sonora          CA 95370

FRANK O'BRIEN
19255 CEDARHURST
WAYZATA         MN 55391

FRANKE FOODSVC
305 TECHPARK DR
LAVERGNE        TN 37086

FRANKE FOODSVC SYS INC
3149 PAYSPHERE CIR
CHICAGO         IL  60674-3149

FRANKE RESUPPLY SYS INC
8007 INNOVATION WAY
CHICAGO         IL  60682-0080

FRANKLIN LATRICE
1560 1/2 5TH ST
ROCK ISLAND     IL  61201

FRANKLIN MACHINE PROD
PO BOX 8500 S41570
PHILADELPHIA    PA 19178

FRANKLIN OUTDOOR ADVER
BOX 188
CLEARWATER      MN 55320

FRANKS ELECTRIC
754 LILAC RD
BELOIT          WI 53511

FRANKS LOCK AND SAFE INC
510 W MADISON ST
OTTAWA          IL  61350

FRED PRYOR SEMINARS
PO BOX 219468
KANSAS CITY     MO 64121

FRED RYKOWSKI AND SONS
INC
14814 RYKOWSKI RD
SOUTH BELOIT   IL  61080

Fredrikson & Byron PA
200 South Sixth St
Ste 4000
Minneapolis      MN 55402

FREDS HANDYMAN
3436 HWY 21 S
BERRYVILLE     AR 72616

FREE CONFERENCING CORP
PO BOX 41069
LONG BEACH    CA 90853-1069

FREEBERG LAURAL
7528 LAUNDAU DR
BLOOMINGTON   MN 55438

FREEBORN COUNTY
PO BOX 1147
ALBERT LEA     MN 56007-1147

FREEBORN CTY SHOPPER
PO BOX 1108
ALBERT LEA     MN 56007

FREEDOM ELECTRIC LLC
11289 TWITTY DRIVE
ROLLA          MO 65401

FREEMAN HEALTH SYSTEM
1102 WEST 32ND ST
JOPLIN         MO 64801

FREEMAN TREVOR
315 N TAYLOR
JOPLIN         MO 64801

FREEMANS DUCT CLEANING
199 LICARIA
OZARK          MO 65721

FREEPORT GLASS CO INC
PO BOX 661
FREEPORT       IL  61032-0661

FREEPORT POLICE DEPART
ATTN JANET
320 W EXCHANGE ST
FREEPORT       IL  61032-4188

FREEPORT WATER AND
SEWER COMMISS
230 W STEPHENSON ST
FREEPORT       IL  51032

FRENCH BRIAN
PO BOX 174
BIG LAKE       MN 55309

FRESHCUT LAWN
AND HOME CARE
450 SOUTH TEAKWOOD AVE
REPUBLIC       MO 65738

Friendly Family LLC
53 WORTHS MILL LANE
PRINCETON      NJ  08540

FRIEND'S LANDSCAPING INC
814 S KENDALL ST
AURORA         IL  60505

FRINKS SEWER SVC INC
PO BOX 1004
ROCKFORD       IL  61105

FRISBEE ASHLEY
1926 CLEORA DR
APT 7
BELOIT         WI  53511

FRISCO SQUARE POA
C/O SPERRY VAN NESS
2808 S INGRAM MILL RD A100
SPRINGFIELD    MO 65804

FRIZZELL SIERRA
1234 E KNOB HILL
SPRINGFIELD    MO 65804

FROEBE CORY
2400 1/2 WASHINGTON AVE
PARSONS        KS 67357

FRONCEK CAROL
525 LANDU
UNIVERSITY     IL  60484
PARK

FRONING RHONDA
2204 E RIDGECREST
OZARK          MO 65721

FRONT LINE SALES INC
PO BOX 670
LAVERGNE       CA 91750

FRONTIER
PO BOX 2951
PHOENIX        AZ 85062-2951

FRONTIER COMMUN ST PAU
PO BOX 20550
ROCHESTER      NY 14602-0550

FROST ALEX
13049 83RD AVE N
MAPLE GROVE    MN 55369

FRUSHER BRITNI
222 N. FRANKLIN
SPY 311
JANESVILLE     WI  53548

FRY ALYSHA
8929 SE QUAKER RD
GALENA         KS 66739

FRYMARK ERIC
525 SCHILLER ST
APT 33
SUN PRARIE     WI  53590

FRYMASTER
PO BOX 51000
8700 LINE AVE
SHREVEPORT     LA 71106

FUENTES IVON
212 STEARN DR
GENOA          IL  60135

FUENTES MARTHA
14 10TH ST
APT 1
PERU           IL  61364

FUHRER DUSTIN
34625 NONTUCKET DR
ELDRIDGE       MO 65463

FULLER DEBRA
309 HARDY
APT C.
DUENWIG        MO 64841

FULP DEREK
ROUTE NO 3
BOX 319-C
PURDY          MO 65734

G A G INDUSTRIES
DBA FILTER SVCES ILLINOIS
2555 UNITED LN
ELK GROVE      IL  60007

G AND D ELECTRIC INC
113 W CIRO ST
TRUMAN         MN 56088

G AND K SERVICES
PO BOX 1450
SW 7536
MINNEAPOLIS    MN 55485-7536

G AND S JANITORIAL
49578 171 ST
LAKE CRYSTAL   MN 56055

GAALSWYK JESSICA
2975 VERMILLION RIVER TRL
FARMINGTON     MN 55024

Gabe & Karen Fazzini
37072 GALILEO LANE
MURRIETA       CA 92563

GABRELCIK ALLISON
6285 PAINTER CIR
MOUND          MN 55364-0000

GABRELCIK ENTPRSES INC
6285 PAINTERS CIRCLE
MOUND          MN 55364

Gabriel Fazzini
1804 Nicolia Dr. #108
Carlsbad       CA 92013

GABRIELSON BRIAN
2715 MATILDA ST
ROSEVILLE      MN 55113

GAGE MARY
226 DESOTO ST
OTTAWA         IL  61350

GAGNON PIERRE
1854 VISTA VIEW DR
ST PETER       MN 56082

GAIATECH INC.
36005 EAGLE WAY
CHICAGO        IL  60678-1360

GAIL BURKE
717 SPRING RD
FARIBAULT      MN 55021

GAINBAR CLEANING SVCES
4165 SW 52ST UNIT-A
F LAUDERDALE   FL  33314

GALARZA ROQUE
2943 CALIFORNIA ST NE
APT 2
MINNEAPOLIS    MN 55418-0000

GALARZA SUSAN
3820 26TH AVE
APT 214
MOLINE         IL  61265-0000

GALES TRINA
2532 SHEFFIELD DR
DAVENPORT      IA 52806

GALVEZ ANGELA
22800 YEATER RD
SEDALIA        MO 65301

GAMMON GLASS AND PAINT
214 S CEDAR
NEVADA         MO 64772

GARCIA ADRIEL
1903 MIDWAY DRIVE
ROCKFORD       IL  61102

GARCIA CORINA
13504 PALM RD LOT 6
NEOSHO          MO 64850

GARCIA ELIZABETH
2525 BLAISDELL AVE S
APT 30
MINNEAPOLIS     MN 55404-0000

GARCIA GONZALEZ
MARCELINO
4144 6TH ST NE
APT 307
COLUMBIA HTS  MN 55112

GARCIA JESSICA
3641 LANCASTER LN N
APT 200
PLYMOUTH        MN 55441

GARCIA JUDITH
5925 KENTUCKY AVE N
CRYSTAL          MN 55428-0000

GARCIA MARIBEL
1227 BRADLY ST
ST PAUL          MN 55106

GARCIA ORION
23870 LAWRENCE 1050
PIERCE CITY      MO 65723

GARCIA TIFFANY
919 8TH AVE CT
ROCKFORD        IL  61107

GARCIA VALERIA
2247 E OLD SHAKOPEE RD
BLOOMINGTON   MN 55425

GARDA CL GREAT LAKES INC
DEPT 3100 190
LOS ANGELES    CA 90084-3100

GARIES JUSTIN
5644 MARYLAND AVE
CRYSTAL          MN 55428

GARLOFF BRITTANY
7032 90TH ST S
COTTAGE          MN 55016
GROVE

GARNER CARRIE
1805 GARFIELD ST NE
MINNEAPOLIS     MN 55413

GARNER REF AND
HEATING INC
1150 S BISHOP AVE
ROLLA            MO 65401

GAROUTTE JESSICA
224 REINHART DR
APT 2
PARSONS          KS 67357

GARRETSON TRASH SVC LLC
1117 SOUTH LILLIAN
BOLIVAR          MO 65613

GARRETT SMITH
3641 BLUE JAY COURT
PRIOR LAKE       MN 55372

GARRETT TRAVIS
650 SE 14 HWY
BILLINGS          MO 65610

GARRISON CHRISTINE
2330 24 1/2 ST
ROCK ISLAND     IL  61201

GARRISON SHELBY
2330 24 1/2 ST
ROCK ISLAND     IL  61201

GARRITY AMANDA
540 SPRING ST
APT 8
SOMERSET         WI 54025

Gary the Plumber
PO Box 2686
Joplin            MO 64803

Gaspardi 2002 Revocable Trust
PO Box 3150
Sonora           CA 95370

GASPER SUSAN
1169 48TH ST
APT 6
MOLINE           IL  61265

GATES DANIELLE
8857 NORWAY ST NW
COON RAPIDS     MN 55433

GAVARRETE LILLIAN
1013 E GRAND AVE
BELOIT            WI 53511

GAY MICHELLE
301 W 6TH ST
APT 37
DAVENPORT       IA 52803

GAY TRAVIS
1502 W 7TH
DAVENPORT       IA 52802

GAYLEN PLUMBING
PO BOX 3806
JOPLIN            MO 64803

GAYLORD INDUSTRIES INC
ATTN JOHN ANDERSON
10900 SW AVERY ST
TUALATIN         OR 97062

GAYLORD PALMS
6000 W OSCEOLA PKWY
KISSIMMEE       FL  34746

GB'S COMPUTER SVCS
1320 N NORTH AVE
FAIRMONT        MN 56031

GCS SERVICE INC
24673 NETWORK PL
CHICAGO          IL  60673-1246

GCS SERVICE INC TX
ACCOUNTS RECEIVABLE
PO BOX 14009
HALTOM CITY     TX 76117

GE CAPITAL
PO BOX 31001-0271
PASADENA        CA 91110-0271

GEARHART MICHELLE
1506 LINWOOD DR
PARSONS          KS 67357

GEE ROBERT
110 ARLINGTON ST
ST PAUL          MN 55117

GEER CHAKINA
2935 W MAPLEWOOD
APT C203
SPRINGFIELD     MO 65807

GEER LEANN
7277 COUNTY RD 3850
PEACE VALLEY   MO 65788

GEER REGINA
2935 W MAPLEWOOD
APT A101
SPRINGFIELD     MO 65807

GENE C GHISOLFO
101 WINDWALKER WAY
NOVATO          CA 94945

Gene C. Ghisolfo
PO Box 2725
Sausalito         CA 94966

GENERAL OFFICE PRODUCTS
4521 HIGHWAY 7
MINNEAPOLIS     MN 55418

GENERAL PARTS LLC
ATTN CHERYL AHLQUIST
11311 HAMPSHIRE AVE S
BLOOMINGTON  MN 55438

General Parts LLC
Mi 10
PO Box 9201
Minneapolis      MN 55480

GENERATION 3 MEDIA
6252 E RIVERSIDE BLVD
STE A
LOVES PARK      IL  61111

GENTHE JENNIFER
808 CAROLINE STREET
JANESVILLE       WI 53548

GEORGE H. PASTOR
AND SONS INC
34018 BEACON ST.
LIVONIA          MI 48150

GEORGE MICHAEL
2121 N ALBERTHA
SPRINGFIELD     MO 65803

GEPHART ELECTRIC
3550 LA BORE ROAD
SUITE 11
ST PAUL          MN 55110

GEPHART TRUCKING
3382 WILLOW AVE
ST PAUL          MN 55110-5333

Gerald E. Anderson
251 Montgomery Rd
Montgomery      IL  60538

GERALD'S TREE SERVICE
510 40TH ST
EAST MOLINE    IL  61244

GERHARD SAMUEL
1501 E BURNSVILLE PKWY
APT 408
BURNSVILLE      MN 55337

GERRI ELLIOT
2400 W 91ST SOUTH
MINNEAPOLIS     MN 55431

GETTERT SARAH
9754 B VIKING BLVD NW
ELK RIVER        MN 55330

GETTERT SARAH
603 6TH AVE N
PRINCETON       MN 55371

GETZ FIRE EQUIPMENT CO
PO BOX 419
PEORIA           IL  61651-0419

GIAMARINO MARY
PO BOX 214
HARRIS           MN 55032

GIBSON RHONDA
338 N HIGH ST
JANESVILLE       WI 53548

GIL DEISY
217 JENNIFER LANE
JORDAN                MN 55352

GILBART NICHOLAS
570W22275 MISSION CT
BIGBEND               WI 53103

GILBERG LISA
3664 ABBEY WAY
UNIT E
EAGAN                 MN 55123

GILBERT MECHANICAL CONT
INC
4451 WEST 76TH ST
MINNEAPOLIS           MN 55435

GILBERT MECHANICAL
CONTRACTORS INC
4551 W 76TH ST
EDINA                 MN 55435

GILBERTSON PENNY
1952 DEWEY
BELOIT                WI 53511-0000

GILLESPIE JEREMY
252 103RD AVE NW
COON RAPIDS           MN 55432

GILLETE TANA
1145 W STAVER
FREEPORT              IL 61032

GILLIAM ELECTRIC INC.
PO BOX 714
ANDERSON              MO 64831

GILLIAM NICHOLAS
1000 E. WATERFORD AVE
MILWAUKEE             WI 53207

GILLIARD RICHARD
1852 CENTRAL AVE NE
APT 5
MINNEAPOLIS           MN 55418

GILLILAND AMBER
12700 E QUANTRILL RD
MOUNDVILLE            MO 64771

GILLS FREEPORT DISPOSAL INC
PO BOX 673042
MILWAUKEE             WI 53267-3042

GILLSON SETH
3700 3RD PL SW
AUSTIN                MN 55912

GIMLIN GARY
2010 S INGRAM MILL RD
APT G
SPRINGFIELD           MO 65804

GINA TRACY
1700 1ST ST NE
AUSTIN                MN 55912

GIOSSI JOSEPH
3900 LINDA ST
APT 409D
WHITE BEAR            MN 55110
LAKE

GIRAFFE ELECTRIC II INC
2025 S WEST AVENUE
WAUKESHA              WI 53189

GIRMA COURTNEY
1145 RUSHMOORE DRIVE
DEKALB                IL 60115

GIVENS SHAWNTAYNETTE
1315 ANDREW ST
ROCKFORD              IL 61102

GLASS AND MIRROR INC
10001 BALTIMORE ST NE
MINNEAPOLIS           MN 55449

GLASS DOCTOR
7460 OXFORD ST
MINNEAPOLIS           MN 55426

GLASS EXPRESS
202 NORTH MAIN ST
RIVER FALLS           WI 54022

GLASSHOPPER SCHOR GLASS
116 WEST NY ST
AURORA                IL 60506

Glen Harris Farm
PO BOX 1291
GRIDLEY               CA 95948

GLENITA CONSTEDINE
1111 E 1ST ST
PITTSBURG             KS 66762

GLENNEN RYAN
173 LIME VALLEY DR
MANKATO               MN 56001

GLENN'S LAWN SVC
9520 N ALPINE RD
MACHESNEY             IL 61115
PARK

GLENNY DAVID
209 SOUTH JACKSON ST
APT 3
JANESVILLE            WI 53548

GLIDDEN CAMPUS FLORIST
917 WEST LINCOLN HWY
DEKALB                IL 60115

GLIDDEN TRUST ACCOUNT 391
309 SEELEY AVE
DOWNERS               IL 60515
GROVE

Glidden Trust No. 030-801-00-5
c/o First National Bank
309 SEELEY AVE
DOWNERS               IL 60515
GROVE

GLIEDT ELECTRIC SUPPLYINC
914 BROADWAY
MONETT                MO 65708

GLOBAL LINK LAND
SURVEYING
1817 WEST SUNSET
SPRINGFIELD           MO 65807

GLOGOWSKI KERI
715 9TH STREET
PERU                  IL 61354-0000

GLOVER SARA
1108 NANTUCKET DR
JANESVILLE            WI 53546

GOALPOSTER
PO BOX 395
BUFFALO               MN 55313

GOBEIL REFRIGERATION
12921 GRANDVIEW CT
BURNSVILLE            MN 55337

GODDARD JAMIE
5674 E TAMERA LN
APT 32
JOPLIN                MO 64801

GODDARD MELISSA
1115 S CHRIS AVE
JOPLIN                MO 64801

GOETZ ANDREA
1505 WARD AVE
APT 1
HUDSON                WI 54016

GOETZ JESSICA
1317 N JOHNSON AVE
SPRINGFIELD           MO 65802

GOLDEN EMMA
3715 OAKLAND AVE SOUTH
APT 2
MINNEAPOLIS           MN 55407

Golla Outdoor Services
1629 Fourth Ave
Newport               MN 55055

GOMEZ EDUARDO
2585 CONWAY AVE
APT 301
MAPLEWOOD             MN 55119

GOMEZ FUENTES JEDICA
304 12TH AVE SW
AUSTIN                MN 55912

GOMEZ JIMENEZ NATIVIDAD
356 HAWTHORNE AVE E
SAINT PAUL            MN 55130

GOMEZ KRISTAL
3700 5TH STREET
ROCK ISLAND           IL 61201

GOMEZ MARIA
2306 GENE AVENUE
ALBERT LEA            MN 56007

GONDER JENNIFER
1329 WILLIAMSON ST
MADISON               WI 53703

GONDORCHIN SETH
7351 MEMORY LANE NE
FRIDLEY               MN 55432

GONSER DONALD
16408 STATE HWY 18
FINLAYSON             MN 55735

GONZALES MIREYA
1400 W LINCOLN HWY
APT F 14
DEKALB                IL 60115

GONZALES PEDRO
528 CIMARRON
LAKE ELMO             MN 55042

GONZALEZ LAWN SERVICE
5936 2ND ROAD
LAKE WORTH            FL 33467

GONZALEZ MARIA
13900 XERXES AVE S
BURNSVILLE            MN 55337

GONZALEZ MARTIN
204 WILLARD AVE.
OTTAWA                IL 61350

GONZALEZ MARY
13106 JUDICIAL ROAD
APT 2
BURNSVILLE            MN 55337

GONZALEZ WALTER
3415 65TH AVE
APT 5
BROOKLYN              MN 55429
CENTER

GOOCH TROY
15108 RIVER ROAD CT
EAST MOLINE　IL　61244

GOOD BRENDA
508 LOBLOLLY
ROGERSVILLE　MO 65742

GOODEN MIRANDA NAOMI
106 W 35 ST
APT 4
DAVENPORT　IA　52807

GOODHUE CTY COOPERATIVE
ELECTRIC
1410 Northstar Dr.
ZUMBROTA　MN 55992

GOODNIGHT PAIGE
4355 S NATIONAL AVE
APT 1705
SPRINGFIELD　MO 65810

GOODNIGHT SAMANTHA
4355 S NATIONAL
APT 1705
SPRINGFIELD　MO 65810

GOOLSBY CANDICE
4313 ARLINGTON DR
RICHTON PARK　IL　60471

GORDIE'S LOCK AND KEY
N3879 COUNTY ROAD C
ELLSWORTH　WI　54011

GORDON NEAL
11 DOUGLAS ST
EUREKA　AR　72632
SPRINGS

GORHAM JESSICA
224 RENROSE AVE
LOVES PARK　IL　61111

GORHAM OIEN MECHANICAL
841 EAST FOREST AVE
MORA　MN 55051-1627

GORSEGNER BRITTANY
205 3RD ST SW
HINCKELY　MN 55057

GPS PAPER SUPPLIES NO 8
6 SUMMIT PLACE
SUITE 8
BRANFORD　CT　06405

GRABER JACOB
126 S. 4TH ST.
RIVER FALLS　WI　54022

GRADY BURNAY
1342 WISCONSIN
BELOIT　WI　53511

GRAHAM HEATHER
1109 N MAIN ST
FAIRMONT　MN 56031

GRAHAM KC
204 TIMOTHY LANE
PIERCE CITY　MO 65723

GRAINGER
DEPT 871102562
PALATINE　IL　60038-0001

GRAMLING AMANDA
402 10 AVE
COLONA　IL　61241

GRANDE GREGORIO
14750 BURNSVILLE PKWY
APT 150
BURNSVILLE　MN 55337

GRANGER JEANNIE
618 W WALLARD
BOLIVAR　MO 65613

GRANGER JEANNIE
618 W WOLLARD
BOLIVAR　MO 65613

GRANHEIM SCOTT
5400 EDINBURGH WAY
BIG LAKE　MN 55309

GRANITE CITY ROOFING INC
PO BOX 1482
SAINT CLOUD　MN 56302-1482

Granite Telecommunications
PO Box 983119
Boston　MA 02298

GRANITE
TELECOMMUNICATIONS
PO BOX 83197
WOBURN　MA 01813-3197

GRANT JOHN
3313 E LOMBARD ST
SPRINGFIELD　MO 65802

GRASSERS PLUMBING
AND HEATING
404 W MAIN
MCNABB　IL　61335

GRAVES JESSIE
277 SPRINGBROOK TRL S
OSWEGO　IL　60543

GRAVES RATISHA
678 S JEFFERSON
SPRINGFIELD　MO 65806

GRAY CONSTRUCTION
2803 LOBELIA CIRCLE
NAPERVILLE　IL　60564

Gray Quintina
4120 Clark Dr
Richton Park　IL　60471

GRAY ROBINSON
ATTORNEYS AT LAW
P.O. BOX 3068
ORLANDO　FL　32802

GRAYBAR ELECTRIC
COMPANY INC.
12437 COLLECTIONS CENTER
DR
CHICAGO　IL　60693-2437

GREATAMERICA LEASING
PO BOX 660831
DALLAS　TX　75266-0831

GreatAmerica Leasing Corp
625 First St　ST Ste 800
Cedar Rapids　IA　52401

GREATER OZARKS MFA AGRI
SVC
860 US HWY 60 W
REPUBLIC　MO 65738

GREEN CORY
421 W CLARK STREET
ALBERT LEA　MN 56007

GREEN CROSS
6610 N WASHTENAW
CHICAGO　IL　60645

GREEN DAKOTA
1805 ESPLANADE AVE
DAVENPORT　IA　52803

GREEN DASHA
3418 OWASSO ST
SHOREVIEW　MN 55126

GREEN DAVID
5936 W MEADOW LAKE RD
NEW HOPE　MN 55428

GREEN JAMIE
121 S MAIN ST
APT 1
JANESVILLE　WI　55345

GREEN LEWIS LAPORCHA
1106 RIDGE AVE
APT 2
ROCKFORD　IL　61104

GREEN LUCAS
722 TILDEN STREET
FAIRMONT　MN 56031

GREEN NICHOLE
3323 MT ZION ST
APT 1
JANESVILLE　WI　53546

GREEN OACHIA
925 101ST AVE NE
BLAINE　MN 55434

GREEN SABRINA
1103 4TH STREET
MONETT　MO 65708

GREENE CTY COLLECTOR OF
REVN
940 N BOONVILLE AVENUE
SPRINGFIELD　MO 65802-3802

GREENE CTY MISSOURI
MERCHAN
940 N BOONVILLE AVE
SPRINGFIELD　MO 65802

GREENE DARLENE
1301 JEROME AVE
APT 3
JANESVILLE　WI　53546

GREENFIELD EMMALEE
3608 BELDEN DRIVE
ST. ANTHONY　MN 55418

GREENFIELD HEALTH DEPT
7325 W FOREST HOME AVE
MILWAUKEE　WI　53220

GREENFIELD POLICE DEPART
ALARM PERMIT RENEWALS
5300 W. LAYTON AVENUE
MILWAUKEE　WI　53220

GREENHAVEN PRINTING
4575 CHATSWORTH ST N
SHOREVIEW　MN 55126

GREENS HEATING AC
PLUMBING
620 N PRAIRIE AVE
FAIRMONT　MN 56031

GREENWAY JOSHUA
650 SE 14 HWY
APT 8
BILLINGS　MO 65610

GREER ALLEN
191 JESSIE ST
LEBANON　MO 65536

GREER'S PUMPING SERVICE
1241 S NICHOLAS RD
NIXA　MO 65714

GREG DODSON
1318 S RIVERFRONT DR
MANKATO　MN 56001

GREG KEENER
PEST CONTROL SVCS
2004 EAST 123RD
BURNSVILLE　MN 55337

GREGERSEN MICHAEL
8401 XERXES AVE N
BROOKLYN        MN 55444
PARK

GREGG EMERY
407 12TH ST SE
AUSTIN          MN 55912

GREGG VICKI
660 CIRCLE PINE DR
UNIT 101
NEW RICHMOND WI 54017

GREGORY HOLLIE
2101 W CHESTERFIELD BLVD
C 100 BOX 62
SPRINGFIELD     MO 65807

GREGS RITE NOW ROOTER LLC
1305 NORTHPORT DR
MADISON         WI 53704

GRESHAM LOCK AND KEY
SVCS
1921 HWY 62 WEST
BERRYVILLE      AR 72616

GRICE BRANDEN
17160 SCHOOL ST
SOUTH           IL 60473
HOLLAND

GRIEP JENNIFER
181 S JACKSON ST
JANESVILLE      WI 53548

GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA         GA 30353-0401

GRIFFITH TAYLOR
1104 E. LINCOLN HWY
2UPPER
DEKALB          IL 60115

GRIGGS TARVARIS
3009 DARBO DR
MADISON         WI 53714

GRIMES TYRONE
1526 CANYON DR
JANESVILLE      WI 53545

GRIPE THOMAS
717 11TH STREET
LA SALLE        IL 61301

GROOT INDUSTRIES
PO BOX 309
ELK GROVE       IL 60009-0309
VILLAGE

GROSS ANNIE
3024 W 2ND ST
DAVENPORT       IA 52804

GROTH JOSHUA
3240 N BOOTH ST
MILWAUKEE       WI 53212

GROVE SQ PARTERNERSHIP
SIDCOR REAL ESTATE
950 N WESTERN AVE
STE 2
LAKE FOREST     IL 60045

Grub Stake Properties II
a/k/a Grubbstake Prop II
2401 American Ln
Madison         WI 53704

GRUBER ANGELA
2363 10TH AVE E
APT 305
NORTH ST PAUL  MN 55109

GRUBER MARISSA
2363 10TH AVE 21
NORTH ST PAUL  MN 55109

GRUNEWALD JUSTIN
440 11 STREET
FAIRMONT        MN 56031

GRYC JAMES
101 NW 2 STREET
MORRISTOWN      MN 55052

G'S R PLUMBING
AND HEATING INC
1831 E LINCOLN HWY
PO BOX 967
DEKALB          IL 60115

GTK SERVICES LLC
1352 140TH ST
NEW RICHMOND WI 54017

GUADALUPE HERNANDE
MARIA
1561 FAIRWAY DR
APT 104
NAPERVILLE      IL 60563

GUALANDI JONATHON
428 1/2 GOODING ST
LASALLE         IL 61301

GUARDIAN ROOFING
610 MILLAR RD
BELOIT          WI 53511

GUERRERO NIDIA
1411 ELM ST
ROCKFORD        IL 61102

GUERRERO R JUAN
3600 66TH AVE N
BROOKLYN CTR  MN 55429

GUILBAULT ROBERT
311 3RD ST A
APT A
HAMPTON         IL 61256

GUILD SARAH
8302 W CRAWFORD AVE
MILWAUKEE       WI 53220

GUILD TYLAR
8302 W CRAWFORD AVE
MILWAUKEE       WI 53220

GUILLEN MANUEL
1309 TALMA ST
AURORA          IL 60505

GUILLOTTE REBEKAH
1325 W. LINCOLN HWY
APT 311
DEKALB          IL 60115

GUINN DUSTIN
1150 S MAIN
CARTHAGE        MO 64836

GULLICKSON KIELE
905 3RD AVE SE
HAYFIELD        MN 55940

GULLY TONYA
315 W EVERGREEN
LOT 24
STRAFFORD       MO 65757

GUNDERSON DEBBIE
1917 E PAGE
SPRINGFIELD     MO 65802

GUNNING STEPHANIE
1208 EATON AVE
BELOIT          WI 53511

GURITZ COURTNEY
374 CEDAR RD
RICHTON PARK    IL 60471

GURROLA JESUS
372 UNION STREET
AURORA          IL 60505

GUSTAVE A LARSON CO
4402 SOLUTION CTR
STE 774402
CHICAGO         IL 60677-4004

GUSTAVE A. LARSON
COMPANY
ATTN: ROBERT PFEIFFER
PO BOX 910
PEWAUKEE        WI 53072

GUTIERREZ BRENDA
786 YORKTOWN PLACE
EAGAN           MN 55123

GUTIERREZ CAROLINA
271 E JOE ORR ROAD
CHICAGO         IL 60411
HEIGHTS

GUTIERREZ ROSALVA
212 STEARN DR
GENOA           IL 60135

GUTIERREZ YAMILETTE
1211 NORTH PK ST
STREATOR        IL 61364

GUZMAN ISMAEL
4309 1ST AVE S
MINNEAPOLIS     MN 55409

GUZMAN YASMIN
208 HARTWAY CT.
MONTGOMERY      IL 60538

H E P SUPPLY CO INC
PO BOX 950
LEBANON         MO 65536

H J PERTZBORN PLUMBING
AND FIRE
802 JOHN NOLEN DRIVE
MADISON         WI 53713

H S POSTERS
PO BOX 5263
ENGLEWOOD       CO 80155

H SERVICES CO
9649 MCLEAN
NORTHLAKE       IL 60164

HAAS DANIEL
1417 15TH AVE
ROCKFORD        IL 61104

HACKER SAVANNAH
13828 FOLIAGE RD
DIAMOND         MO 64840

HADDOCK ALI
1413 STONECREEK DR
NIXA            MO 65714

HAENEL ANDREW
1153 TOWNLINE AVE
BELOIT          WI 53511

HAENLEIN SHAUN
4351 RACINE ST SE
PRIOR LAKE      MN 55372

HAGEN AND ASSOC
CONSTRUCTION INC
PO BOX 1165
ALBERT LEA      MN 56007

HAGEN DAVID
5334 HAMPSHIRE AVE N
CRYSTAL         MN 55428

HAGERTY HAND SON INC
617 MONTGOMERY RD
MONTGOMERY   IL   60538

HAINKA CAROLINE
8880 235TH ST W
LAKEVILLE   MN 55044

HALBROOKS JAN
700 N 29TH ST
PARSONS   KS   67357

HALE LYNDA
210 91ST AVE NE
BLAINE   MN 55434

HALL JOEY
601 W 4TH APT 3
SEDALIA   MO 65301

HALL MINDY
213 WEST STATE
ERIE   KS   66733

HALL PHILLIP
1505 MICHIGAN ST
APT 2B
JOPLIN   MO 64804

HALL RUTH
110 FLORA ST N
PRESCOTT   WI   54021

HALL TYRONE
1448 W 4TH
DAVENPORT   IA   52806

HALL'S PLUMBING INC
PO BOX 505
MONETT   MO 65708

HALVERSON AMBER
6056 WEST BROADWAY
CRYSTAL   MN 55428

HAMBRICK WARDELL
221 E 14TH
APT 4
DAVENPORT   IA   52802

HAMCO OZARKS
9900 PFLUMM ROAD
STE 31
LENEXA   KS   66125

HAMIL JACOB
PO BOX 1376
BELOIT   WI   53512

HAMILTON MICHELLE
PO BOX 2529
DAVENPORT   IA   52809

HAMILTON PATRICK
2146 N ROOSEVELT
SPRINGFIELD   MO 65803

HAMILTON PTO
1374 111TH LANE NW
COON RAPIDS   MN 55443

HAMMOND JASON
157 STATE ROAD 35
STE 28
RIVER FALLS   WI   54022

HAMMONDS BRANDON
1802 E 22ND ST
SEDALIA   MO 65301

HAMPSTEAD DOMINIQUE
900 CRAIG ST
SPRINGFIELD   MO 65803

HAMPTON CLERK OF CIRCUIT
CT
101 KINGS WAY
HAMPTON   VA 23669

HAMPTON COMM OF REVENUE
PO BOX 636
HAMPTON   VA 23669

HAMPTON CORNELIA R
4637 ATTICUS WAY
APT 108
MADISON   WI   53711

HAMPTON HEALTH DEPT
1320 LASALLE AVE
HAMPTON   VA 23669

HAMPTON INN BURNSVILLE
14400 NICOLLER CT
BURNSVILLE   MN 55306

HANBY LUMBER CO INC
6 NORTH SPRINGFIELD
BERRYVILLE   AR 72616

HANCE ASHLEE
19952 TERRIOR ROAD
STELLA   MO 64867

HANEVOLD DAVID
1803 MINERAL POINT AVE
JANESVILLE   WI   53548

HANG PANG
3806 BURQUEST LANE
BROOKLYN   MN 55429
CENTER

HANG PHENG
3415 HUMBOLDT AVE N
MINNEAPOLIS   MN 55412

HANG TONG
3806 BURQUEST LN
BROOKLYN   MN 55429
CENTER

HANNA SAVANNAH
709 W B STREET
JOPLIN   MO 64801

HANNAH FRED
13 HIDDEN VALLEY CT
DAVENPORT   IA   52804

HANNING DALE
108 E INTERLAKEN
FAIRMONT   MN 56031

HANSEN ALEX
24616 PARADE DR
LEBANON   MO 65536

HANSEN DYLAN
1214 HICKORY LN
FAIRMONT   MN 56031

HANSON JANET
2703 BROOKDALE LN
BROOKLYN   MN 55444
PARK

HARDEN SAMUEL
517 W DOGLAS
FREEPORT   IL   61032

HARDER SIGNS
4695 STENSTROM RD
ROCKFORD   IL   61109

HARDESTY WENDY
1720 LONGWOOD DR
SYCAMORE   IL   60178

HARDING BRYAN
8050 360TH ST
NORTH BRANCH MN 55056

HARDISON LAVERNE
107 DEVONSHIRE
CRETE   IL   60417

HARER CHERYL
8861 HALE AVE S
COTTAGE   MN 55016
GROVE

HARLAN HENRY
1536 N ROBBERSON
APT 3
SPRINGFIELD   MO 65803

HARLEY JANINE
205 S MAIN STREET
AUSTIN   MN 55912

HARMON INC
P.O. BOX 74794
CHICAGO   IL   60694-4794

HARMON STEVEN
926 JOLIET STREET
LA SALLE   IL   61301

HARP GARRETT
2043 S INGRAM MILL RD
APT 32
SPRINGFIELD   MO 65804

HARPER CHYANNE
407 W. FAIRVIEW
FAIR PLAY   MO 65649

HARPER LOCK AND KEY
2255 S. CAMPBELL AVE
SPRINGFIELD   MO 65807

HARRIMAN TIMOTHY
7555 W TOWNLINE ROAD
LEAF RIVER   IL   61047

HARRINGTON CHERYL
690 125TH LANE NE
BLAINE   MN 55434

HARRIS AUTUMN
1520 1/2 S MAIN ST
BELVIDERE   IL   61108

HARRIS DORIAN
2160 COUNTY RD E W
APT 204
NEW BRIGHTON   MN 55112

HARRISON FIRE EXTINGUISHER
CO
PO BOX 892
HARRISON   AR 72602

HARRISON SHAWNDEE
650 11TH ST SW
APT 206
PINE CITY   MN 55063

HARRISS DAKOTA
1804 W 4TH
JOPLIN   MO 64801

HARRY RONALD
1124 WOODLAND RIDGE
MONETT   MO 65708

HART JAMES
741 SPRINGWOOD DR
JOILET   IL   60431

HARTFORD LIFE AND A
ACCIDENT INSURANCE CO
200 HOPMEADOW STREET
SIMSBURY   CT   06089

HARTLEY'S CLIMATE CONTROL
LLC
511 STATE ROUTE B
SAINT JAMES   MO 65559

HARTMON MEGAN
369 CIMARRON
LAKE ELMO   MN 55042

HARTMON TERRY
197 ANNAPOLIS ST E
ST PAUL          MN 55107

HARTY MECHANICAL INC
1600 1ST AVE NE
AUSTIN          MN 55912

HARVEY NATHANIAL
17701 KENYON AVENUE W
LOT 61
LAKEVILLE          MN 55044

HASKEW CHRISTOPHER
5154 S LIMIT
SEDALIA          MO 65301

HASKINS ERIK
1511 N NORTH
FAIRMONT          MN 56031

HASLER INC.
PO BOX 3808
MILFORD          CT 06460-8708

HATCH RAYNEE
515 A HELEN ST N
HUDSON          WI 54016

HATCHER GERALDINE
742 CAMPUS
MATTESEN          IL 60443

HATCO CORPORATION
BOX 68 4035
MILWAUKEE          WI 53268-4035

HATFIELD DEAN
610 9TH AVE SW
AUSTIN          MN 55912

HATFIELD KEVIN
321 S ELM STREET
FAIRMONT          MN 56031

HATLEY WELDING LLC
4247 ST RT K
WEST PLAINS          MO 65775

HAUGEN CASSANDRA
1005 4TH ST
FARMINGTON          MN 55024

HAUGEN SUMMER
1100 4TH ST. NE
APT 25
NEW PRAGUE          MN 56071

HAUGEN TINA
324 NORTH 8TH AVE W
MELROSE          MN 56352

HAUGES SERVICES
19711 STATE HWY 22
MANKATO          MN 56001

HAULOTTE SARAH
22351 WESTMORELAND RD
SEDALIA          MO 65301

HAUSCHILD WADE
404 WEST 12TH ST
APT 2A
DAVENPORT          IA 52803

HAVE IT YOUR WAY
FOUNDATN
IVETTE DIAZ EXE DIR MDA
5505 BLUE LAGOON DRIVE
MIAMI          FL 33126

HAWKEYE BLACKTOP INC
4427 TELEGRAPH ROAD
DAVENPORT          IA 52804

HAWKINS JESSICA
305 S 5TH ST
OZARK          MO 65721

HAY GROUP INC
PO BOX 828352
PHILADELPHIA          PA 19182-8352

HAYES EDWARD
C/O MARY LEE
831 AURORA AVE
ST PAUL          MN 55104

HAYS ROBERT
PO BOX 439
PRAIRIE GROVE          AR 72753

HAZEL SHERI
513 E BARRETT
WALKER          MO 66790

HAZELRIGG MICHAEL
2213 W 3RD ST
SEDALIA          MO 65301

HAZURIA GURSHARAN
105 N 14TH ST
OREGON          IL 61061

HEALD BRITTANY
1222 EAST DENISON AVE
DAVENPORT          IA 52803

HEALTHEAST WOODWINDS
NW8947 PO BOX1450
MINNEAPOLIS          MN 55485-8947

HEANEY KAITLYN
17751 BENNETT LANE
GREEN RIDGE          MO 65332

HEATCO INC
39719 GRAND AVENUE
PO BOX 399
NORTH BRANCH MN 55056

HEATH JORDAN
2015 PERSHING AVE
DAVENPORT          IA 52803

HEATH KELSEY
266 HUBBELL AVE
MANKATO          MN 56001

HEATHER GLADBACH
3734 28TH AVE S
MINNEAPOLIS          MN 55406

HEATHER JENSEN
13230 COUNTY ROAD 270
WEBB CITY          MO 64870

HEBERT BENJAMIN
7648 CAPETOWN PLAZA
WOODBURY          MN 55125

HECKMAN TANYA
1255 S GALENA AVE
FREEPORT          IL 61032

HECKMAN TANYA
1255 GALENA AVENUE
FREEPORT          IL 61032

HEGMAN ANDREW
165 TOWER
SUN PRAIRIE          WI 53590

HEIN DEBORAH
1380 JURY RD
EAGAN          MN 55121

HEINICKE BRANDON
338 MINNERAL SPRINGS RD
OWATONNA          MN 55060

HEINZ NORTH AMERICA
2081 INDUSTRIAL BLVD
STILLWATER          MN 55082

HEISER FAITH
917 W 3RD ST
APT 4
DAVENPORT          IA 52802

HEISTAND DANIEL
210 1/2 4TH STREET
CARTHAGE          MO 64836

HEITZ JORDAN
311 1/2 WINNEBAGO ST
WINNEBAGO          IL 61088

HELGET AMBER
495 W 1ST STREET
RUSH CITY          MN 55069

HELING SARAH
858 RUSH POINT DR
STANCHFIELD          MN 55069

HELLMANN HOLLY
40009 CO ROAD 170
MELROSE          MN 56352

HELM AMANDA
625 W61ST
APT 2
DAVENPORT          IA 52806

HELMAN DAVID
115 N FOREST
JOPLIN          MO 64801

HELMAN LYDIA
1809 S CONNER
JOPLIN          MO 64801

HELMS CHRISTOPHER
1026 WALNUT STREET
CARTHAGE          MO 64836

HEMBREE ASHLEE
603 1/2 WEST SOUTH ST
NEOSHO          MO 64850

HENDERSON ANDREA
203 CHURCH HILL RD
SOMERSET          WI 54025

HENDRIX CORI
18783 S 1497 RD
NEVADA          MO 64772

HENDRY AMANDA
21 HEATHER CT
LASALLE          IL 61301

HENDRY GREG
21 HEATHER CT
LA SALLE          IL 61301

HENDRY RICHARD
21 HEATHER CT
LASALLE          IL 61301

HENNEPIN COUNTY
TREASURER
A600 GOVERNMENT CTR
300 S 6TH ST
MINNEAPOLIS          MN 55487

HENRICHS HEIDI JO
7230 ENFIELD AVE
GREENDALE          WI 53129

HENRY JAMES
3836 MAIN ST
COLUMBIA          MN 55421
HEIGHTS

HENRY STEVEN
231 E MONTCLAIR
APT 1A
SPRINGFIELD          MO 65804

HENSLEY ERNEST
2668 N DEVONWOOD LANE
JOPLIN          MO 64801

HENSLEY KRISTEN
1830 121ST AVE NW
APT #7
COON RAPIDS     MN 55448

HENSLEY KRISTEN
1830 121ST AVE
APT 7
COON RAPIDS     MN 55448

HENSON DAVID
10882 BORAGE TRL
ROSCOE          IL  61073

HEN-WAY MANUFACTURING
1807 180TH STREET
FAIRMONT        MN 56031

HENZE KLIFFORD
524 S FRANKLIN ST
APT 1
JANESVILLE      WI 53546

HER AMY
3216 84TH AVE N
BROOKLYN        MN 55443
PARK

HER NHIA
2423 GALL AVE
MAPLEWOOD       MN 55109

HER PA
1835 MECHANIC AVE
SAINT PAUL      MN 55119

HER XAI
2423 GALL AVENUE
MAPLEWOOD       MN 55109

HERB WEEMS PLUMBING
SEPTIC
1010 TENTH STREET
DAYTONA         FL  32117
BEACH

HERBIG BLACKTOP CONSTRU
PO BOX 934
BYRON           IL  61010

HERD ASHLEY
2217 N EAST ST
SPRINGFIELD     MO 65803

HERDLISKA AND SONS
PLUMBING I
824 N. MAIN ST
NEVADA          MO 64772

HERITAGE BUSINESS PARK
C/O THE KOWING CORP
2273 MCCOY ROAD
SUN PRAIRIE     WI 53590

HERITAGE PLUMBING
PO BOX 1672
WEST PLAINS     MO 65775

HERITAGE SERVICE GROUP
144 INDUS LOOP SOUTH
SUITE A
ORANGE PARK     FL  32073

HERITAGE SERVICE GROUP
OF SOUTH FLORIDA
PO BOX 8710
FORT WAYNE      IN  46898-8710

HERNANADEZ NICOLE
512 W HIGHLAND AVE
CARTHAGE        MO 64836

HERNANDEZ ACOSTA
ELIZABETH
677 WILLOW BROOK TRL
SUN PRAIRIE     WI 53590

HERNANDEZ C MARIA
1513 E BURNSVILLE PKWY
APT 403
BURNSVILLE      MN 55337

HERNANDEZ DUINA
4660 TOWER STREET SE
APT 13
PRIOR LAKE      MN 55372

HERNANDEZ ELENA
1762 OAKDALE ST
APT 212
ST. PAUL        MN 55118

HERNANDEZ JESSICA
808 CAROLINE ST.
JANESVILLE      WI 53545

HERNANDEZ JULIA
413 2ND AVE SE
YOUNG           MN 55397
AMERICA

HERNANDEZ ROQUE
12455 GOVOTTE AVE
APPLE VALLEY    MN 55124

HERNANDEZ SELENE
3149 MCKNIGHT
APT 122
ST PAUL         MN 55110

HERNANDEZ SHANNON
4977 LINDEN RD
APT 1212
ROCKFORD        IL  61109

HERRERA ESPERANZA
7225 GUIDER DR
APT 115
WOODBURY        MN 55125

HERRERA VERONICA
1000 W BURNSVILLE PKY
APT 106
BURNSVILLE      MN 55337

HERRMANN DOMINIC
245 BRIARGATE RD
APT J-41
MANKATO         MN 56001

HE'S HANDY
326 UNION ST
SUN PRAIRIE     WI 53590

HESS LINDSEY
37663 ELK AVENUE
NORTH BRANCH MN 55056

HETHERINGTON MARGIE
1221 SYCAMORE
CARTHAGE        MO 64836

HICKORY TECH
PO BOX 427
MANKATO         MN 56082

HICKORY TECH
PO BOX 3188
MILWAUKEE       WI 53201-3188

HICKS GLENN
1315 DOWLING AVE N
MINNEAPOLIS     MN 55430

HICKS SABRA
1607 W 8TH ST
DAVENPORT       IA  52803

HIETPAS TRAVIS
881 COLUMBAS ST
APT 4
SUN PRARIE      WI 53590

HIGGINBOTHAM WILLIAM
727 E 482ND ROAD
ALDRICH         MO 65601

HIGH MARK
COMMUNICATIONS INC.
10575 MELODY DRIVE
SUITE 201
DENVER          CO 80234

High Profile Grounds Maintenance
8164 Arthur St NE
Minneapolis     MN 55432

HIGHLAND BANK MALL OF
AMERICA
322 WEST MARKET
MINNEAPOLIS     MN 55425

HIGLEY DEBRA
111 20TH ST
APT 903
ROCK ISLAND     IL  52802

HIIVALA ALYSSA
355 SOUTH HARTE AVE.
RUSH CITY       MN 55069

HILAND COURTNEY
292 NORTH ASPEN DRIVE
CORTLAND        IL  60112

HILAND WILLIAM
160 AUTUMNWOOD LANE
DAVIS           IL  61020
JUNCTION

HILBURN LARRY
424 ADAMS ST
NEOSHO          MO 64850

HILE ADAM
W11195 CTY RD M
RIVER FALLS     WI 54022

HILE BRANDON
W11195 COUNTY ROAD M
RIVER FALLS     WI 54022

HILGART ADAM
1140 3RD AVE SOUTH
APT 205
PARK FALLS      WI 54552

HILGART BETHANY
501 E BURNSVILLE PARKWAY
APT 305
BURNSVILLE      MN 55306

HILL ANTHONY
9900 REDWOOD STREET
APT 116
COON RAPIDS     MN 55448

HILL CHRISTOPHER
22371 604TH AVE
MADISON LAKE    MN 56063

HILL ELECTRIC INC
1513 EMAIL ST
MADISON         WI 53713

HILL JUSTIN
13040 ST RT C C
ROLLA           MO 65401

HILL QUAZAY
1416 SOUTH TRAIL CR
FARBAULT        MN 55021

HILL ROBERT
22232 BELMONT
RICHTON PARK    IL  60471

HILL ROSE
6510 84TH COURT N
BROOKLYN        MN 55445
PARK

HILL SEAN
931 WEST ARQUILLA DR
APT 423
GLENWOOD        IL    60425

HILLBILLY PUMPING
AND HAULING
1945 PUMP LANE
JOPLIN        MO 64801

HILLESTAD GLASS CO
710 C COTTAGE GROVE RD
MADISON        WI    53716

HILLHOUSE PUMPING CO LLC
21009 LAWRENCE 1160
VERONA        MO 65769

HILTNER CAROL
10 E 2ND ST SOUTH
MELROSE        MN 56352-0000

HILTON GARDEN INN
7675 WALTON ST
ROCKFORD        IL    61108

HILTON IN WALT DISNEY
WORLD
1751 HOTEL PLAZA BLVD
ORLANDO        FL    32830

HINCKLEY FINLAYSON HS
201 MAIN
HINCKLEY        MN 55037

HINCKLEY NEWS INC
PO BOX 310
HINCKLEY        MN 55037

HINDERS RANAE
631 S FRONT ST
APT 1
MANKATO        MN 56001

HINES DEZWANIQWA
9937 DOGWOOD ST
COON RAPIDS    MN 55433

HINES TODD
2407 DUGAN COURT
DAVENPORT        IA    52802

HINNENKAMP KELSI
4635 OVERLOOK DR
PRIOR LAKE        MN 55372

HIPIPRE HEATING
AND AIR CONDITION
17750 ACORN TRAIL
FARIBAULT        MN 55021

HIRST CASSANDRA
1612 BLUFF STREET
BELOIT        WI    53511

HJORT STEPHEN
918 DESOTO ST
APT 1
ST PAUL        MN 55130

HM ELECTRONICS INC
14110 STOWE DR
POWAY        CA    92064

HOARD ADA
618 W JANNY LANE
NIXA        MO 65714

HOARD TODD
140 ANNAPOLIS ST
W ST PAUL        MN 55109

HOBBS JEFFERSON
1052 120TH AVE NW
COON RAPIDS    MN 55448

HOCKENBERGS
C/O FRYMASTER LLC
8700 LINE AVE
SHREVEPORT        LA    71106

HODGES CONCRETE
3224 HWY 64
POLK        MO 65727

HODGES TASHA
2746 TELEGRAPH ROAD
DAVENPORT        IA    52804

HODSON ALEX
126 LUCKY LANE
STELLA        MO 64867

HOFFMAN AARON
11629 ABLE ST
BLAINE        MN 55434

HOFFMAN ASHLEY
911 SUNSET LANE
RIVER FALLS        WI    54022

HOFFMAN JAMES
PO BOX 147
RUSH CITY        MN 55069

HOGAN JASON
1029 ARLINGTON AVE
DAVENPORT        IA    52804

HOGUE BENITA
15101 GREEN HAVEN DR
BURNSVILLE        MN 55306

HOLDEN AND
JESUSA CASSIDY
619 SOUTH HAYDEN
ESCONDIDO        CA    92027

HOLDT ANDI
1115 THORNWOOD
DAVENPORT        IA    52804

HOLIDAY COMPANIES
4567 AMERICAN BLVD W
MINNEAPOLIS    MN 55437

Holiday Station Stores  Inc.
4567 American Blvd W
Minneapolis        MN 55437

HOLLAND KRISTA
213 MAY HALL
124 E CASCADE AVE
RIVER FALLS        WI    54022

HOLLAND MICHAEL
3603 6TH PLACE SW
AUSTIN        MN 55912

HOLLEY KREYSHIA
2921 S 128TH ST
NEW BERLIN        WI    53151

HOLLIDAY PAIGE
11871 ALDRICH ROAD
SYCAMORE        IL    60178

HOLLIE GREGORY
PO BOX 62
SPRINGFIELD        MO 65807

HOLLINGSHED JIMMIE
637 W 63RD ST
DAVENPORT        IA    52806

HOLLIS ANTOINE
1515 WINGO LN
APT 3
BOURBONNAIS    IL    60901

HOLLY TERRI
1441 CREEK AVE
AURORA        IL    60505

HOLLYWOOD THEATRES
919 SW TAYLOR
SUITE 800
PORTLAND        OR    97205

HOLM DANIELLE
6470 BIRCH STREET
APT 305
N BRANCH        MN 55056

HOLMAN JOHN
3039 MORRIS
REPUBLIC        MO 65738

HOLMES CHAD
210 KINGSTON WAY
WAUNAKEE        WI    53597

HOLT DEREK
2224 ELLIOT AVE S
MINNEAPOLIS    MN 55404

HOLUM JENNIFER
2252 KINGSWAY LANE
MOUNDSVIEW    MN 55112

HOLUM STEPHANIE
2236 CHESHIRE CIRCLE
MOUNDSVIEW    MN 55112

HOLZ AMANDA
2505 NATHAN LANE
PLYMOUTH        MN 55441

HOME DEPOT #2809
155 NICOLLET BLVD WEST
BURNSVILLE        MN 55337

HOME DEPOT CREDIT SVCS
DEPT 32-2502320348
PO BOX 6031
THE LAKES        NV 88901-6031

HOMETOWN PLUMBING
AND HEATING
PO BOX 4525
DAVENPORT        IA    52808

HOMEWOOD DISPOSAL SVC INC
1501 WEST 175TH STREET
HOMEWOOD        IL    60430-4608

HONTZ DONITA
3539 WEAVER ROAD
GROVESPRING    MO 65662

HOOD'S MACHINE AND
WELDING LLC
3450 S SPRINFIELD ST
BUILDING B
BOLIVAR        MO 65613

HOOVER DAVID
6737 175TH ST
TINLEY PARK        IL    60477

HOOVER DOUGLAS
229 EAST HIGH ST.
SYCAMORE        IL    60178

HOPKE SEWER
AND DRAIN INC
5242 CREDIT RIVER RD
PRIOR LAKE        MN 55372

HOPKINS ROBERT
458 W 125 PLACE
CHICAGO        IL    60628

HOPKINS SYDNEY
4340 CHATSWORTH CIRCLE
SHOREVIEW        MN 55126

HOPP RAY
1782 FORDEM AVE
APT 209
MADISON        WI    53704

HOPP ROXANNE
520 3RD ST #2
FARMINGTON MN 55024

HOPPER LAUREN
900 SHARTEL DR
NEOSHO MO 64850

HORBACH JASON
7750 SILVER LAKE RD
APT 14
MOUNDSVIEW MN 55112

HORIZON ENERGY LLC
121 A WEST COMMERCIAL
LEBANON MO 65536

HORN DISTRIBUTION INC
10915 EICHER
SHAWNEE KS 66219
MISSION

HORNE ERICA
504 S HALL
WEBB CITY MO 64870

HORNE LLP
624 GRASSMERE PARK DR
APT 4
NASHVILLE TN 37211

HORNER ALICIA
3018 MARSHALL ST
ROCKFORD IL 61109

HOTCHKISS PAIGE
3876 RIDEGEVIEW CIR
JORDAN MN 55352

HOUSE DOCTORS HANDYMAN
SVC
120 DANE STREET
MANKATO MN 56001

HOUSE JOHN
18442 EXODUS AVE
FARMINGTON MN 55024

HOUSE MEDIC
7811 N. ALPINE RD
STE 220
LOVES PARK IL 61111

HOUTS KELLY
125 W AUSTIN APT 2
NEVADA MO 64772

HOWARD ANTHONY
1818 WEST 4TH STREET
JOPLIN MO 64801

HOWARD MICHEAL
920 GLIDDEN AVE
DEKALB IL 60115

HOWARD MONICA
664 S KENTWOOD
APT C21
SPRINGFIELD MO 65802

HOWARD PARIS
405 SOUTH BIRD STREET
APT 109
SUN PRAIRIE WI 53590

HOWELL CTY COLLECTOR
HOWELL CTY COURTHOUSE
104 COURTHOUSE
WEST PLAINS MO 65775

HOWSMON'S
PO BOX 1149
JOPLIN MO 64802-1149

HOXLEY LOT STRIPING
720 EAST CTR STREET
OTTAWA IL 61350

HOYT DUSHAWNNE
301 LARRY PLACE
NEOSHO MO 64850

HSBC BUSINESS SOLUTIONS
ATTN COM PAYMENTS
1301 EAST TOWER ROAD
SCHAUMBURG IL 60173

HUBBARD KEVIN
118 E BAILEY ROAD
UNIT A
NAPERVILLE IL 60565

HUCK MATTHEW
2349 CR 6540
LOT 16
WEST PLAINS MO 63901

HUDSON ERICA
4454 DIVISION ST
APT 103
DAVENPORT IA 52806

HUEBSCH
PO BOX 904
EAU CLAIRE WI 54702-0904

HUETTMAN PAUL LEE
322 MARQUETTE ST
DAVENPORT IA 52806

HULBERT DYLAN
18049 ROBERDS LAKE BLVD
FARIBAULT MN 55021

HUMAN SVCS OF FAIRBAULT
MARTIN COUNTIES
115 WEST FIRST ST
FAIRMONT MN 56031

HUMMELL ERIN
633 CENTRAL AVE.
BELOIT WI 53511

HUMMELL JR AMOS
1013 GRANT ST
BELOIT WI 53511

HUNT KEVIN
1410 VICTORIA AVE
ROCKFORD IL 61102

HURLEY TIMOTHY
1533 EMBASSY LANE
CHICAGO IL 60411
HEIGHTS

HYTHECKER DANYEL
1914 3RD AVE NE
AUSTIN MN 55912

I A M LIGHTING CORP
PO BOX 3926
SPRING HILL FL 34611

I SPINELLO LOCKSMITH
PO BOX 1655
ROCKFORD IL 61110

ICE MASTERS
421 SOUTH KENTUCKY
SEDALIA MO 65301

ICE SERVICES INC
14450 EWING AVE S
STE 100
BURNSVILLE MN 55306

ICSC
PO BOX 26958
NEW YORK NY 10087-6958

IDEARC MEDIA CORP
ATTN ACCT RECEIVABLE DEPT
PO BOX 619009
DALLAS TX 75261-9009

Ikon
PO Box 9115
Macon GA 31208

IKON FINANCIAL SERVICES
PO BOX 650016
DALLAS TX 75265-0016

IKON FINANCIAL SERVICES
BKY ADMIN
PO BOX 13708
MACON GA 31208-3708

IKON OFFICE SOLUTIONS
RECOVERY & BANKRUPTCY
GROUP
3920 ARKWRIGHT RD
STE 400
MACON GA 31210

IKON OFFICE SOLUTIONS
PO BOX 802815
CHICAGO IL 60680-2815

IKON OFFICE SOLUTIONS
ACCTS REC CTR
ATTN BKY TEAM
3920 ARKWRIGHT RD STE 400
MACON GA 31210

ILLINOIS DEPT OF REVENUE
ATTN CIPS
PO BOX 19035
SPRINGFIELD IL 62794-9035

ILLINOIS DEPT OF REVENUE
BKY SECTION
100 W RANDOLPH ST
LEVEL 7-425
CHICAGO IL 60601-3195

ILLINOIS LABOR LAW
POSTER SVC
5859 W. SAGINAW HWY 343
LANSING MI 48917-2460

ILLINOIS TOLLWAY
ATTN VICKIE
PO BOX 79
ELGIN IL 60121

ILLINOIS VALLEY FENCE INC
2923 N IL STATE HWY 178
UTICA IL 61373

ILLINOIS VALLEY WASTE
SVCES
PO BOX 673061
MILWAUKEE WI 53267-3089

IM ROEUN
965 1ST STREET
ST PAUL PARK MN 55071

IMAGE SIGNS INC
7323 N ALPINE RD
LOVES PARK IL 61111

IMEL HEATHER
14540 W GOOSEHOLLOW RD
POLO IL 61064

IMFS INC
10803 IL RTE 2 N
ROCKFORD IL 61102

IMI CORNELIUS INC
NW 7960
PO BOX 1450
MINNEAPOLIS MN 55485

IMPACT SIGN & LIGHTING
22705 N HWY 65
SEDALIA MO 65301

INDIANA ST CENTRAL
COLLECTI
DCS CHILD SUPPORT FEES
PO BOX 6271
INDIANAPOLIS    IN  46206-6271

INDIANHEAD GLASS INC
PO BOX 578
SAINT CROIX       WI 54024-0578
FALLS

INFINITE ENERGY INC
PAYMENT CENTER
PO BOX 791263
BALTIMORE        MD 21279-1263

INGALLS JOSLYN
31648 144TH ST
PRINCETON        MN 55371

INGBRITSON MICHAEL
102 ALBERT ST
MYRTLE            MN 56089

INGLE JAMIE
18410 FALCON DRIVE
LICKING            MO 65542

INGRAM CHELSEA
908 NORTH CENTRAL AVE
MONETT            MO 65708

INGRAM FAMILY TRUST
AMCOR BANK NA
501 SEVENTH STREET
ROCKFORD         IL  61104

INGRAM WILLIAM
11001 OSAGE ST NW
COON RAPIDS     MN 55433

Inland Commercial Property Mgmt
Inc
2901 BUTTERFIELD RD
OAK BROOK      IL  60523

INNOVATIVE COMMUNICATION
17738 FLINT AVE
FARMINGTON     MN 55024

INSIGHT COMMUNICATIONS
PO BOX 740273
CINCINNATI       OH 45274-0273

INSTY PRINTS
306 NORTH CEDAR STREET
OWATONNA        MN 55060

INTEGRA TELECOM
PO BOX 77017
MINNEAPOLIS     MN 55480-7701

INTEGRA TELECOM
PO BOX 3034
PORTLAND        OR 97208-3034

INTEGRA TELECOM
PO BOX 2966
MILWAUKEE      WI 53201-2966

INTEGRA TELECOM INC
NW 5814
PO BOX 1450
MINNEAPOLIS     MN 55485-5814

INTEGRATED BEVERAGE SYS
2951 100TH COURT NE
STE 150
MINNEAPOLIS     MN 55449

INTEGRATED CONTROL CORP
748 PARK AVENUE
HUNTINGTON     NY 11743

INTEGRITY LOCKSMITHS INC
PO BOX 2176
JOLIET             IL  60434-2176

Internal Revenue Service
P O Box 7346
Philadelphia       PA  19101

INTERNATIONAL BUSINESS
MACHINE
PO BOX 643600
PITTSBURGH      PA  15264-3600

INTERNATIONAL COLD
STORAGE CO
10700 HWY 55 STE 300
MINNEAPOLIS     MN 55441

INTERNL TECH AND SECURITY
DBA JJ LOCKS SAFES ALARMS
INC
PO BOX 3123
DAVENPORT      IA  52808

INTERSTATE DISTRIBUTORS
6517 RYAN AVE S
MINNEAPOLIS     MN 55435-1518

INTHAMTHIRATH NOY
413 3RD ST SE
AUSTIN            MN 55912

IOWA AMERICAN WATER
PO BOX 578
ALTON             IL  62002

IOWA AMERICAN WATER CO
PO BOX 94551
PALATINE         IL  60094-4551

IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BLDG
PO BOX 10471
DES MOINES      IA  50306-0471

IRIZARRY LOURDES
9125 COUNTY RD 85
CARTHAGE        MO 64836

IRONDALE BLUE LINE CLUB
C/O 1565 LOIS DRIVE
SAINT PAUL       MN 55126

IRONDALE HIGH SCHOOL
ATTN RON BROBERG
2425 LONG LAKE ROAD
MINNEAPOLIS     MN 55432

IRVINE PARK TOWERS
291 W 7TH STREET
SAINT PAUL       MN 55102

Irving J. Sherman Revocable Trust
ATTN JOHN HAMBURGER
2808 ANTHONY LANE SOUTH
MINNEAPOLIS     MN 55418

ISAAC ROLLINS
1 NW OAKLAND PARK BLVD
FORT            FL  33311
LAUDERDALE

ISAACS SHANNON
5334 HAMPSHIRE AVE N
APT 1
MINNEAPOLIS     MN 55428

ISAACSON BRITTANY
1327 28TH AVE NE
MINNEAPOLIS     MN 55418

ISAACSON ERIK
1867 WEBBER STREET
WHITE BEAR       MN 55110
LAKE

ISLE OF CAPRI CASINOS INC
1777 ISLE PARKWAY
PO BOX 1166
BETTENDORF     IA  52722

ISM RESTAURANT SVCS LLC
N 532 WILLIAMS RD
GENOA CITY       WI 53128

ISP PAINTING INC
4003 PLAINFIELD NAPERVILLE
RD
STE 203
NAPERVILLE       IL  60564

IVAAS
631 NINTH ST
LASALLE           IL  61301

IVERSON CASSANDRA
113 1ST STREET EAST
JORDAN            MN 55352

IVERSON JOLENE
5144 ELLIOT AVE S
MINNEAPOLIS     MN 55417

IVERSON'S SEWER CLEANING
303 12TH ST NE
AUSTIN            MN 55912

IVEY ASHLEY
512 VISTA TERR
ROCKFORD         IL  61108

IVY COLLIN
725 GLENNA DR
HUDSON           WI 54016

J A WINDOW SERVICE
C/O JAMES R HARGARTEN
10720 NATHAN LN
MAPLE GROVE   MN 55369

J H OUTDOOR SERVICES
29901 HEMINGWAY AVE
STACY             MN 55079

J J LOCKS SAFES AND ALARMS
INC
PO BOX 3123
DAVENPORT      IA  52808

J J PLUMBING
336 S RIPLEY
NEOSHO           MO 64850

J J'S LAWN SERVICE INC
NORTH POLE LIGHTING
6607 S CAMPBELL
SPRINGFIELD      MO 65810

J K RESTAURANT SVCS
5589 RIVER OAK DR
SAVAGE           MN 55378

J P'S LAWN SERVICE
115 SPRING VALLEY CIR
MINNEAPOLIS     MN 55420

J R PLUMBING INC
16817 W GREENFIELD AVE
NEW BERLIN       WI 53151

J R'S ADVANCED RECYCLERS
10619 COURTHOUSE BLVD
INVER GROVE     MN 55077
HEIGHTS

J S ELECTRIC AND SIGN
101 E. ILLINOIS
AURORA           IL  60505

J S SEWER SERVICE
613 LAKESHORE DR
SAUK CENTRE    MN 56378

JACK HOUSE
18442 EXODUS AVE
FARMINGTON     MN 55024

JACK MICHAEL
10712 YOSIMITE RD.
BLOOMINGTON   MN 55437

JACKSON ANDREW
RR1 BOX 28B
PRESTON          MO 65732

JACKSON JASON
194 E FOREST AVE
APT B
WOODHULL        IL  61490

JACKSON JOE
412 1/2 N 4TH ST
DEKALB          IL  60115

JACKSON JUSTIN
13553 PALM RD.
APT 16
NEOSHO          MO 64850

JACKSON KATHERYN
557 DRIFTWOOD LANE
SPARTA          MO 65753

JACKSON SALES AND SVC
PLUMBING HEATG AND AIR
PO BOX 327
NEOSHO          MO 64850

JACOBSON CATHLEEN
379 WILSON AVE
JANESVILLE      WI  53548

JACOBSON FENCING LLC
1384 HIGHWAY NN
BOLIVAR         MO 65613

JACOBSON TIMOTHY
1409 17TH STREET
EAST MOLINE     IL  61244

JADD SEPPMANN AND SONS
54043 STATE HWY 68
MANKATO         MN 56001

JADE GARDEN
12621 NICOLLET AVE S
BURNSVILLE      MN 55337

JAIME BRANDI
2618 N SUMAC
APT 8
JANESVILLE      WI  53545

JAK COMMER SVC CORP
9910 W HEATHER LN
HOLLYWOOD       FL  33025

JAKSON BRADLEY
14700 96TH AVE N
MAPLE GROVE     MN 55369

JAMA MAHAD
4031 W 141RST ST
SAVAGE          MN 55378

JAMES COOPER
905 S MCKINLEY
JOPLIN          MO 64801

JAMES CROWDER
905 WYANDOTTE AVE
BAXTER          KS  66713
SPRINGS

JAMES ELECTRIC LLC
2840 NORTHWYNDE PASSAGE
SUN PRAIRIE     WI  53590

JAMES M FARRIS
216 N LYNN
NEVADA          MO 64772

JAMES SNYDER
19855 CHARTWELL HILL
EXCELSIOR       MN 55331

JAMIE GODDARD
5674 E TAMERA LANE
JOPLIN          MO 64801

JAMIE GREEN
121 S MAIN ST APT 1
JANESVILLE      WI  53545

JAMIE LAMM
1534 JAMES DR
MANKATO         MN 56003

JAMIE LO DAM
1552 GORDY DR
SAN JOSE        CA  95131

JAMIE OACHS
313 W 11TH ST
MANKATO         MN 56001

JAMPE PUBLISHING LLC
DBA PROGRAMS PLUS
2700 E. DIETZEN DR.
APPLETON        WI  54915

JAN HALBROOKS
2701 NORTH BLVD
PARSONS         KS  67357

JANESVILLE GAZETTE
ATTN BARBARA SWANSON
PO BOX 5001
JANESVILLE      WI  53547-5001

JANICE BRAMEL
308 WEST CALE
APT 7
MONETT          MO 65708

JANICE VARNER COLLEC OF
REV
BARRY COUNTY COURTHOUSE
700 MAIN STREET STE 3
CASSVILLE       MO 65625

JANICE VARNER COLLECTOR
700 MAIN STREET
STE 3
CASSVILLE       MO 65625

JANICKE LAWNCARE
AND SNOWPLOWING
2690 IL ROUTE 75 N
FREEPORT        IL  61032

JANINE HARLEY
205 S MAIN ST
AUSTIN          MN 55912

JANSEN LINNEA
20 HILLTOP LN
APT 1
MANKATO         MN 56001

JANTS MIKE
13033 PENN AVE S
BURNSVILLE      MN 55337

JARED HUTCHCRAFT
400 7TH AVE
CORDOVA         IL  61242

JARNAGAN ENTERPRISES INC
15600 PLEASANT RIDGE RD
ROGERS          AR  72756

JASON BILLINGSLY
2601 E 12TH ST
SEDALIA         MO 65301

JASON LAMMERS
3225 KENWOOD CT S
CAMBRIDGE       MN 55008

JASON PARSONS
510 E MAUPIN
BOLIVAR         MO 65613

JASPER CTY COLLECTOR
601 S PEARL AVE
STE 107
JOPLIN          MO 64801

JASPER CTY COLLECTOR
STEPHEN H HOLT COLLECTOR
PO BOX 421
CARTHAGE        MO 64836-0421

JASPER CTY HEALTH DEPART
ENVIRONMENTAL OFFICE
105 LINCOLN STREET
CARTHAGE        MO 64836

JAVENS ELECTRIC
59170 MADISON AVE
MANKATO         MN 56001

JAY BUCHBINDER INDUS INC
2650 EL PRESIDIO
LONG BEACH      CA  90810

JAY KEY SERVICE INC.
1106 ST LOUIS
SPRINGFIELD     MO 65806

JAY TAINTER
13837 SHIRLEY AVE
BURNSVILLE      MN 55337

JAYHAWK APPLIANCE
AND AIR LLC
2530 MAIN STREET
PARSONS         KS  67357

Jayhawk Lumber  Glass & Rental
6 East Ash
Chanute         KS  66720

JB TOPCOATING INC
1013 SCOTTSDALE LN
JOLIET          IL  60432

JBKM INC
PO BOX 411
MORRISON        IL  61270

JC ANDREWS LANDSCAPING
1987 LAWRENCE 2230
PIERCE CITY     MO 65723

JCR INSTALLATION LLC
610 2ND ST SW
FARIBAULT       MN 55021

JE PATTERSON
2323 HIGHVIEW
JOPLIN          MO 64804

JE PLUMBING
6548 CTY RD 1280
WEST PLAINS     MO 65775

JEA
ATTN KAREN ATKINS
21 W CHURCH ST
JACKSONVILLE    FL  32202-3139

JEANE THORNE INC.
P.O. BOX 1575
STE 128
MINNEAPOLIS     MN 55480-1575

JEANNATTE ANDREN
7051 10TH STREET N
SAINT PAUL      MN 55128

JEFF DAHMEN
3509 133 RD LN NE
HOPKINS         MN 55305

JEFF DILLARD
502 PREACHER ROE BLVD
WEST PLAINS     MO 65775

JEFF KUTSCHKE
646 MANHATTAN CIRCLE
OSWEGO          IL  60543

JEFFERS SANDRA
1101 6TH STREET NW
AUSTIN                MN 55912

JEFFERSON PILOT FINAN
PO BOX 0821
CAROL STREAM IL  60132-0821

Jeffery S. & Kathleen Freeman
314 LOMA AVE
HUNTINGTON    CA 92648
BEACH

JEFFREY W TAYLOR
124 E MARVIN AVE
WALKER            MO 64790

JEFFRIES CASSANDRA
14222 FALCON RD
NEOSHO            MO 64850

JEFF'S OUTDOOR SVCSS LLC
16072 HENRIETTE RD
PINE CITY            MN 55063

JEMMING JOSEPH
6148 WOODBINE AVE
WOODBURY        MN 55125

JENKINS CODY
RH 1 BOX 80
MOUNDVILLE    MO 64771

JENKINS JESSE
21867 S 1500 RD
NEVADA            MO 64772

JENKINS JOHN
1955 HWY 32
HALFWAY            MO 65663

JENNIFER OBER
402 WILLOW ST
FAIRMONT        MN 56031

JENNIFER WILLIAMS
507 E MADISON AVE
MILTON                WI 53563

JENSEN NATURE
703 21ST AVE NW
AUSTIN                MN 55912

JENSEN STEVEN
3848 GRANADA WAY N
OAKDALE            MN 55128

JERRALDS DORIS
3835 BALLANTRAE RD
APT 5
EAGAN                MN 55122

JERRY DIBARTOLOMEO
540 LEGUME DR
DAYTONA            FL  32127
BEACH

JERRY MCGOVERN
663 LAKE FOREST DR
EUREKA            AR 72631
SPRINGS

JERRY'S LOCK AND KEY
11274 OSAGE ST NW
COON RAPIDS    MN 55433

JERRY'S LOCK AND KEY
2754 S CAMPBELL
SPRINGFIELD    MO 65807

JESSEE CHARLOTTE
4472 COLORADO STSE
PRIOR LAKE        MN 55372

JESSICA DICKEY
816 E. 5TH STREET
CARTHAGE        MO 64836

JESSICA PASQUARELLI
414 LINCOLN
ERIE                    KS 66733

JESSICA THOMAS
1900 ROOSEVELT DR 6
NORTHFIELD    MN 55057

JESSICA VAN LAANEN
806 123RD LANE NW
MINNEAPOLIS    MN 55448

JET PRINT
2519 EAST 7TH AVE
ST PAUL            MN 55109

JETS ELECTRIC LLC
1890 WOODDALE DR
STE 200
ST PAUL            MN 55125

JETTER CLEAN INC
PO BOX 622
FAIRMONT        MN 56031

JILLIAN SNOWDEN
1312 S MADISON ST
WEBB CITY        MO 64870

JIM AND DUDE'S
PLG & HTG INC
724 WEST CLARK STREET
ALBERT LEA        MN 56007

JIM CIHON
5121 ISLE AVE N
LAKE ELMO        MN 55042

JIM HOEFT SIGNS INC
6035 235TH ST W
FARMINGTON    MN 55024

JIM JONES SIGNS
215 W CHESTNUT ST.
BOLIVAR            MO 65613

JIM NEWBERRY LAW OFC
4730 SOUTH NATIONAL
STE A2
SPRINGFIELD    MO 65810-2773

JIMENEZ DANIEL
735 EAST 77TH
APT.306
RICHFIELD        MN 55416

JIMENEZ MARTINA
1264 DAVERN ST NO 1
APT 102
ST. PAUL            MN 55109

JIMENEZ MELECIO
8666 OAKLAND AVE S
BLOOMINGTON    MN 55420

JIM'S LOCKSMITHING
200 OAK ST SOUTH
MORA                MN 55051

JL SULLIVAN CONST INC
3030 HARBOR LN STE 100
PLYMOUTH        MN 55447

JL WHITE CO INC
16641 GREYSTON LN
JORDAN            MN 55352-8330

JLS ENTERPRISES
1018 46TH AVE
EAST MOLINE    IL 61244

JMB REPAIRS INC
2105 7TH AVE NORTH
LAKE WORTH    FL 33461

JNB SIGNS INC.
1221 VENTURE DR
STE 1
JANESVILLE    WI 53546

JO JO'S RISE AND WINE
12501 NICOLLET AVE
STE 100
BURNSVILLE    MN 55337

JOCK NYACHIAANG
420 STATE STREET
MANKATO        MN 56001

JOE CHAVEZ
3992 133RD COURT W
ROSEMOUNT    MN 55068-3374

JOE ESQUEDA
HILLTOP LANE
BLDG 60 APT 211
MANKATO        MN 56001

JOE HARDING INC
PO BOX 1354
JOPLIN            MO 64802

JOE KOBEROSKI
4 INDIAN CREEK RD
MANKATO        MN 56001

JOEL AESCHLIMAN
317 N PRAIRIE AVE
FAIRMONT        MN 56031-2742

JOEL WEISSBUCH
6471 TRAMORE LANE
ROCKFORD        IL 61107

JOE'S MOWES
21443 KUDU RD
GOODMAN        MO 64843

JOHN HOLMAN
416 FRISCO STREET
MONETT            MO 65708

JOHN J. RICKHOFF
SHEET METAL
320 EAST 152ND STREET
HARVEY            IL 60426

JOHN JENKINS
1955 HWY 32
HALF WAY        MO 65663

JOHN JOHNSON
836 RIPPLING CREEK RD
NIXA                MO 65714

JOHN K. CLARK CFC
TAX COLLECTOR
PALM BEACH COUNTY
WEST PALM        FL 33402-3353
BEACH

JOHN LITTREL
2160 EDGEWOOD RD NW
CEDAR RAPIDS    IA 52405

JOHN NAGENGAST DOORS LLC
4971 KASSEL AVE NE
ALBERTVILLE    MN 55301

JOHN NIGON
5009 W 40TH STREET
MINNEAPOLIS    MN 55416

JOHN PATON PLUMBING
AND HEAT INC
341 BELLEVUE AVE
OTTAWA            IL  61350-1556

John R. Piatt
4156 POPLAR STREET
SAN DIEGO        CA 92105

John Suen & Nancy Huang
50 MADDUX AVE
SAN FRANCISCO CA 94124

JOHN WULF'S SEPTIC TANKS
21905 MAYSVILLE ROAD
WALCOTT        IA  52773

JOHNS PLUMBING AND
ROTO ROOTER
2851 COUNTY LINE 120
CARTHAGE       MO 64836

JOHN'S REFRIGERATION
AND AIR COND
4702 S JACKSON AVE
JOPLIN         MO 64804-4834

JOHN'S SERVICE
AND SALES INC
117 WEST WALNUT STREET
OGLESBY        IL  61348

JOHNSON ALEXANDRIA
3607 26TH AVE
MOLINE         IL  61265

JOHNSON ARTHUR
2024 E 117TH ST
BURNSVILLE     MN 55337

JOHNSON BRITTANIA
103 E MAIN ST
APT 8
PIERCE CITY    MO 65723

JOHNSON BROTHERS ROOFING
6815 DUTCH ELM DR
JOPLIN         MO 64804

JOHNSON CAROLYN
25835 11TH STREET W
ZIMMERMAN      MN 55398

JOHNSON CHELSEY
17243 S 1200 RD
NEVADA         MO 64772

JOHNSON CHRISTOPHER
2939 120TH AVE N W
COON RAPIDS    MN 55433

JOHNSON CLEOPHAS
2120 RIMROCK ROAD
MADISON        WI  53713

JOHNSON DASHAL
14 GREENHAVEN BAY
FARIBAULT      MN 55021

JOHNSON DESIREE
512 E SOUTH ST
NEOSHO         MO 64850

JOHNSON DONIELLE
438 GARFIELD AVE
CALUMET CITY   IL  60409

JOHNSON ELECTRIC
PO BOX 13
CARTHAGE       MO 64836

JOHNSON HEATHER
1418 N CEDAR
NEVADA         MO 64772

JOHNSON HEATHER
PO BOX 995
ROCKAWAY       MO 65740
BEACH

JOHNSON III J J
3905 GRANADA WAY N
OAKDALE        MN 55128

JOHNSON JENNA
6584 381ST ST
NORTH BRANCH  MN 55056

JOHNSON JOSHUA
31 SOUTHBROOK DRIVE
ROLLA          MO 65401

JOHNSON MARCUS
3383 BUTTERWALK
NAPERVILLE     IL  60564

JOHNSON MELINDA
3611 N 30TH
OZARK          MO 65721

JOHNSON MICHAEL
280 89TH LANE NE
BLAINE         MN 55434

JOHNSON NATHANIEL
16622 S WOOD
MARKHAM        IL  60428

JOHNSON RANDY
1003 S OAK
FREEPORT       IL  61032

JOHNSON REBECCA
4605 WHITEROCK ROAD
DAVIS          IL  61020
JUNCTION

JOHNSON SAMANTHA
771 LABORE ROAD
LITTLE CANADA  MN 55117

JOHNSON SARAH
1130 N 29TH STREET
APT 208
MILWAUKEE      WI  53227

JOHNSON STEPHANIE
836 RIPPLING CREEK
NIXA           MO 65714

JOHNSON TERA
20370 DODD BLVD
APT 24
LAKEVILLE      MN 55337

JOHNSTON JOANN
807 HUNTINGTON DR
APT D
AURORA         IL  60506

JOLENE IVERSON
5144 ELLIOT AVE S
MINNEAPOLIS    MN 55417

JOLLIFFE BONNIE
735 W 10TH ST
APT 103
RUSH CITH      MN 55069

JON PINGEL
879 ERIN CR
BELOIT         WI  53511

JONES BARBARA
217 A WEST 15TH ST
CHICAGO        IL  60411
HEIGHTS

JONES BLONETTA
135 N FARNSWORTH
AURORA         IL  60505

JONES CHRISTOPHER
14610 SHAFEAR ROAD
LICKING        MO 65542

JONES DESTINY
7816 SUGARLOAF TRL N
BROOKLYN       MN 55444
PARK

JONES ERICA
1515 CLOVER
ROCKFORD       IL  61101

JONES JACOB
550 113TH LANE NE
COON RAPIDS    MN 55448

JONES JAMES
317 OLYMPIC HILLS CIR
JORDAN         MN 55352

JONES JEFFREY
1674 HERON LANE N
OAKDALE        MN 55128

JONES JOSH
2203 SOUTH 20TH AVE
OZARK          MO 65721

JONES KENISHA
801 VERA CT
MADISON        WI  53704

JONES MARISSA
1827 S FERRY STREET
ANOKA          MN 55303

JONES MELANIE
2016 WISCONSON AVE
BELOIT         WI  53511

JONES NATHANAEL
1728 HEMLOCK
BELOIT         WI  53511

JONES NICHOLAS
2927 HANFORD DR
ROCKFORD       IL  61114

JONES ROLISHA
304 BIRMINGHAM ST
APT 3
ST PAUL        MN 55106

JONES STACEY
12688 KENNEDY HILL RD
BRYON          IL  61010

JONES TIMOTHY
506 4TH ST
MONETT         MO 65708

JOPLIN FIRE PROTECTION CO
1014 S WALL
JOPLIN         MO 64801

JOPLIN HVAC AND
GREEN ENERGY LLC
1002 S BYERS
JOPLIN         MO 64801

JOPLIN SUPPLY CO
302 S MICHIGAN
JOPLIN         MO 64801-2017

JORDAN ASHLEY
125 VISTA DR.
FREEPORT       IL  61032

JORDAN CANTRELL
1534 10THE AVE
EAST MOLINE    IL  61244

JOSE CUDEMOS
213 W DAVENPORT ST
ELKHORN        WI  53121

JOSEPH DAHL
18136 872ND AVE N
MAPLE GROVE    MN 55311

JOSEPH JURNECKA
835 CALABASAS RD
WATSONVILLE    CA 95076-0417

JOSEPH MMAHAT
15561 EAGLES NEST WAY
ST PAUL        MN 55124

JOSEPH PHRANER
15834 COBBLESTONE LK PKWY
APPLE VALLEY   MN 55124

JOSH MABREY
721 KAITLIN DR
MOUNTAIN       MO 65548
VIEW

JOSHUA A LISENSBY
119 STADIUM RD
MANKATO          MN 56001

JOSHUA TOMLINSON
425 MOUND AVE
MANKATO          MN 56001

JOSSART LAW OFFICE LLC
8824 W 136TH ST
SAVAGE            MN 55378

JOURNAL BROADCASTING
GROUP INC
PO BOX 2180
SPRINGFIELD       MO 65801

JOY CURTIS
12244 VISTA DR
LYNCHBURG        MO 65543

JRL LOCKSMITH SVCS
214 EAST MAIN STREET
FREEPORT          IL  61032

JTR HEATING & AIR
121 W. MAIN ST.
PEOTONE          IL  60468

JUAN ORELLANA
14691 SHADOW WOOD LN
DELRAY BEACH  FL  33484

JUDITH CATES
15646 ROCKDALE RD
SOUTH BELOIT     IL  61080

JUDY CUNNINGHAM
16516 FOLIAGE AVE W
ROSEMOUNT      MN 55068

JUERGENSEN HEATHER
200 5TH STREET
APT 2
LA SALLE          IL  61301

JULIA BURKETT
616 SCOTTSVALE
ROLLA            MO 65401

JULIE FERNANDES
17219 ENCINA PATH
FARMINGTON     MN 55024

JULIE LUTTICKEN
15 CARTE SQ
WEST PLAINS      MO 65775

JULIE METCALF
1521 ILLINOIS ST
LASALLE          IL  61301

Julie Oanh T. Nguyen
350 Santa Helena
Solana Beach      CA 92075

JULINGTON CREEK
PLANTATION
C/O MAY MGMT SVCS INC
ST AUGUSTINE   FL  32080-7111

JUST FOR KIDS
PO BOX 1887
ROLLA            MO 65402

JUSTIN SUKALSKI
1318 S RIVERFRONT DR
MANKATO          MN 56001

K AND C CONST
1537 250TH STREET
FARIBAULT        MN 55021

K AND M BROADCASTING INC
514 VERMILLION ST
HASTINGS         MN 55033

K AND OS MILLERS ROOFING
LLC
7283 HIGHWAY 53
CANYON          MN 55717

K AND R ELECTRIC INC.
P.O. BOX 6727
BRANSON          MO 65615

K AND W ELECTRIC INC
800 N ARMSTRONG DR
FAIRMONT         MN 56031

KABLER DAWN
22809 HWY 135
SMITHTON         MO 65350

KADEE KIMBALL
7702 CR 3090
WEST PLAINS      MO 65775

KADRIC EDIN
1810 HAYES ST NE
MINNEAPOLIS      MN 55418

KADUCE PLUMBING
AND HEATING
PO BOX 428
WINNEBAGO        MN 56098

KAEDER MICHELLE
2811 145TH AVE
PRINCETON        MN 55371

KAIFESH KATHERINE
4650 S HILLVIEW DR
NEW BERLIN       WI 53146

KAISERSATT MARINA
561 HIGH RIDGE DRIVE
HUDSON           WI 54016

KALISH AND GORDON
912 LOOTENS PLACE
SECOND FLOOR
SAN RAFAEL       CA 94901

KANE CTY HEALTH DEP
ENVIRONMENTAL DIVISION
1240 N. HIGHLAND AVE
STE 5
AURORA           IL  60506

KANE CTY TREASURER
PO BOX 4000
CAROL STREAM  IL  60197-4000

KANE CTY TREASURER
PO BOX 4025
GENEVA           IL  60134-4025

KANSAS DEPT OF
AGRICULTURE
RECORDS CTR FOOD SAFETY
109 SW 9TH ST
TOPEKA           KS 66612

KANSAS GAS SERVICE
PO BOX 219046
KANSAS CITY      MO 64121-9046

KAPAUN KAYLA
300 MAIN ST
MANCHESTER     MN 56007

KAPLAN ZACH
1815 KELLER PL NE
OWATONNA       MN 55060

Karcap Group
7400 W 75TH AVENUE
SHERERVILLE     IN  46375

KAREN HAGEN
13783 760TH AVE
GLENVILLE        MN 56036

KARENS FLOWER BARRELS
134 PARK ST
OWATONNA       MN 55060

KASINSKI ASHLEY
1622 GINGERCREEK CT
SYCAMORE        IL  60178

KAS-RAC PARTNERSHIP
2574 E 259 TH RD
PERU             IL  61354

KATELHUT CRYSTAL
327 E JOHNSON ST
RIVER FALLS      WI 54022

KATHERINE PRICE
1075 N OAKLAND
BOLIVAR          MO 65613

Kathleen Freeman
314 Loma Ave
Huntington Beach  CA 92648

Kathleen Kahn
3 SILVER QUEEN CT
PARK CITY        UT 84060

Kathy & Clyde Stewart  Jr.
PO Box 665
West Pains       MO 65775

KATTRE TANYA
703 THIRTEENTH ST SOUTH
HUDSON           WI 54016

KATY KELLEY
1095 S LEXINGTON AVE S
SAINT PAUL       MN 55118-4115

KAUTZ ANTHONY
10458 KILBERNIE RD
WOODBURY       MN 55129

KAY CHEMICAL CO
PO BOX 601090
CHARLOTTE       NC 28260-1090

KAYES JACOB
836 W DOUGLAS
FREEPORT          IL  61032

KAYSINGER LIQUID WASTE LLC
PO BOX 117
CUBA             MO 65453

KCP&L
PO BOX 219703
KANSAS CITY      MO 64121-9703

KD GLASS & GLAZING
KLEIN-DICKERT MILWAUKEE
INC
PO BOX 444
PEWAUKEE        WI 53072

KDHE
FOOD SAFETY
1000 SW JACKSON
TOPEKA           KS 66612-1365

KDWA-AM
514 VERMILLION ST
HASTINGS         MN 55033

KEACHER BENJAMIN
7069 285TH AVE
NORTH BRANCH  MN 55056

KEACHER EMILY
7069 285TH AVE NE
NORTH BRANCH  MN 55056

Kearney Properties
1408 Madison Ave
Mankato          MN 56001

KEARNS JACOB
1458 CTY ROAD J
RIVER FALLS      WI 54022

KEEGAN NATASHA
2736 HANSON ST.
ROCKFORD        IL   61109

KEELING SCOTT
610 N 17TH ST
PARSONS         KS   67357

KEEN STEVEN
715 9TH ST
PERU            IL   61354-0000

KEEPIN IT CLEAN LLC
26683 NILA DR
WARSAW          MO 65355

KEISER NATASHA
2008 E MAPLE
CRETE           IL   60417

KELL ROBERT
1838 6TH STREET
WHITE BEAR       MN 55110

KELLEY PLUMBING HTG LLC
923 SOUTH BROADWAY
ALBERT LEA       MN 56007

KELLOGG JOYCE
2171 BOOTMAKER
BELOIT          WI   53511

KELLY ERIN
4556 HILLVALE AVE N
OAKDALE          MN 55128

KELLY GREEN IRRIGATION INC
PO BOX 23148
MINNEAPOLIS      MN 55423

KELLY KAITLIN
4063 COUNTRYVIEW DR
BYRON           IL   61010

KELLY MICHAEL
825 S BISHOP AVE
APT 3
ROLLA           MO 65401

KELLY PUBLISHING INC
1625 CANDLETREE DR
STE A
PEORIA          IL   61614

KELLY RAGAR
1331 S OAK RUN PL
SPRINGFIELD      MO 65809

KELLY STEPHANIE
303 SOUTH MOORE ST
SOUTH BELOIT     IL   61080

KELM CHRISTI
630 112TH AVE NE
BLAINE          MN 55434

KENDALL CTY HEALTH DEPT
811 W JOHN ST
YORKVILLE       IL   60560

KENDALL PLUMBING
PO BOX 729
NIXA            MO 65714

KENDRICK PEST CONTR INC
PO BOX 271
LASALLE         IL   61301

KENMOORE PLUMBING
1003 HWY T
BOLIVAR         MO 65613

KENNEDY DARNELL
681 CASSANDRA
UNIVERSITY      IL   60484
PARK

KENNETT PROPERTIES LLC
238 SPUR 62
BERRYVILLE      AR   72616

KENNEY ELLIOTT
7407 KELLING ST
DAVENPORT       IA   52806

KEN'S BEVERAGE INC
P.O BOX 110
MONTGOMERY IL   60538

KEN'S HEATING AND
COOLING INC
120 NORTH MAIN STREET
BOLIVAR         MO 65613

KEN'S LOCKSMITH SVC
PO BOX 63
FREEPORT        IL   61032

KEOUGH DAVID
825 CAROLYN
BELOIT          WI   53511

KEPNER JESSICA
43436 JESS AVE
HARRIS          MN 55032

KEPPLE JAMI
4274 11TH AVE A
MOLINE          IL   61265

KERESA SULT
4515 TANGLEWOOD DR
JANESVILLE      WI   53546

KERN BRANDON
11890 191 1/2 AVE
ELK RIVER       MN 55330

KERR EDWARD
638 CAMPUS DR
BELOIT          WI   53511

KESSELRING PRESTON
6436 401ST ST
NORTH BRANCH MN 55056

KETTMAN HEATING
AND PLUMBING
PO BOX 223
GRANVILLE       IL   61326

KEUP NICHOLAS
522 E 351 RD
HUMANSVILLE     MO 65674

KEVIN GERARD
400 CENTER WAY
JANESVILLE      WI   53545

KEVIN HUBBARD
118 EAST BAILEYU RD
UNIT A
NAPERVILLE      IL   60565

KEWITSCH ERICA
195 96TH LANE NE
BLAINE          MN 55434-1375

KEY COMMERCIAL SVCES
10546 N 2ND ST
MACHESNEY       IL   61115
PARK

KHANG KHONG
7849 MADISON ST NE
SPRING LAKE     MN 55411
PARK

KIDS AVE LEARNING CTR
2700 CARDINEL AVE
FARIBAULT       MN 55021

KILBOURNE TROY
1104 5TH ST
APT 3
ST PAUL PARK    MN 55071

KIMBALL KADEE
7702 CR 3090
WEST PLAINS     MO 65775

KIMBALL KEVIN
210 MORNING STAR CT
STILLMAN        IL   61084
VALLEY

KIMBERLY BURGER
7402 IMPERIAL AVE S
COTTAGE         MN 55016
GROVE

KIMBERLY MERTZ
PO BOX 372
ST JAMES        MO 65559

KINDERHOOK BOARD FEES
521 FIFTH AVE 34TH FL
NEW YORK        NY 10175

KINDERHOOK EXPENSES
521 FIFTH AVE 34TH FL
NEW YORK        NY 10175

KING ASHLEY
2221 KELLOGG AVE
JANESVILLE      WI   53546

KING BROOKE
2221 KELLOGG AVE
JANESVILLE      WI   53546

KING KATELYNN
10125 LAKE AVE
MONTGOMERY      MN 56069

KING STEFANIE
115 W EXCHANGE ST
SYCAMORE        IL   60178

KING UNIFORM
PO BOX 930782
ATLANTA         GA 31193-0782

KINGSWAN ANNA
808 1ST AVE BOX 126
ARMSTRONG       IA   50514

KINSELLA ROTO
ROOTER SERVICE
PO BOX 338
PERU            IL   61354

KIRICHKOW STEPHEN
620 BLUFF ST.
BELOIT          WI   53511

KIRK ACOUSTICS INC
9910 ARKANSAS PATH
INVER GROVE     MN 55077
HTS

KIRKSEY LAW FIRM LLC
711 SOUTH ALBANY AVE
BOLIVAR         MO 65613

KIRN MARKO
9741 GRAND AVE S
STE 117
BLOOMINGTON MN 55420

KLAR ELIZABETH
37524 FOX RD
HINCKLEY        MN 55037

KLICPERA ALEXANDRIA
731 SEXTON ST
AURORA          IL   60505

KLINKER KRISTINE
119 W CHESTNUT
APT 5
BOLIVAR         MO 65613

KMXL FM
PO BOX 426
CARTHAGE        MO 64836

KNB'Z LAWN CARE
1117 FIRST ST.
LASALLE         IL   61301

KNEER LAURA
905 SYCAMORE ST
APT E
RIVER FALLS     WI 54022

KNIGHT FLOORING LLC
PO BOX 2533
JANESVILLE      WI 53547-2533

KNIGHT SECURITY ALARMS INC
PO BOX 333
NEW LENOX       IL   60451-0333

KNIGHTON JANET
525 LANDAU RD
UNIVERSITY      IL   60466
PARK

KNIPPENBERG BRANDI
2539 HIGHWOOD AVE
MAPLEWOOD       MN 55119

KNOKE SABRINA
200 S ASH STREET
APT 1
BELLE PLAINE    MN 56011

KNOWLES KENDALL
2314 6TH ST
MOLINE          IL   61265

KNOX AARON
410 W NORMAL
SPRINGFIELD     MO 65807

KNOX COMPANY
1601 W DEER VALLEY RD
PHOENIX         AZ 85027

KNUTSEN WILLIAM
1030 29TH AVE NE
MINNEAPLOIS     MN 55418

KOBS MARY
711 HAGEN AVE
APT 12
NEW RICHMOND WI 54017

KOBS SUSAN
25289 KRUGER RD
WEBSTER         WI 54893

KOBYLINSKI DANIEL
8769 RAINIER DR
WOODBURY        MN 55125

KOCH STORM
1700 N BARNES AVE
SPRINGFIELD     MO 65803

KOESTER MEGAN
1848 AVE OF THE CITIES
MOLINE          IL   61265

KOHLER GRANT
1444 JOHN ST
SYCAMORE        IL   60178

KOHMAN JARED
110 N BUCHANNON ST
WATERVILLE      MN 59096

KOLPAK
75 REMIT DR
STE1067
CHICAGO         IL   60675-1067

KOOLMASTER CO INC
300 SECOND STREET
LASALLE         IL   61301

KOOP ELISABETH
10455 XEON ST NW
COON RAPIDS     MN 55433

KOOP RONALD
8941 SYNDICATE AVE
APT 218
COON RAPIDS     MN 55014

KOPPLIN ALICIA
1816 REMINGTON RD
ROCKFORD        IL   61108

KOPYLOV YEVGENIY
16216 FRANKLIN CIR
PRIOR LAKE      MN 55372

KOSAK JOHN
1810 W. HART ROAD
APT 3
BELOIT          WI 53511

KOSTERETZ SHAUNA
1066 BUCKLIN ST
LA SALLE        IL   61301

KOWALSKI AGNIESZKA
2260 JERICO RD
APT A8
MONTGOMERY      IL   60538

KQCL-FM
PO BOX 643135
CINCINNATI      OH 45264-3135

KRACK ERIC
2610 47TH ST
MOLINE          IL   61265

KRACK MELISSA
1601 EAGLE'S CREST AVE
APT E2
DAVENPORT       IA   52804

KRAHN REBECCA
1213 GENTRY AVE N
APT 103
OAKDALE         MN 55128-0000

KRAMER ADAM
628 NORTH ST
BELOIT          WI 53511

KRAMER JULEE
2438 JACKSON ST
BELOIT          WI 53511

KRATOCHWILL DANIELLE
7510 ROHLICH CT
APT 2
MIDDLETON       WI 53562

KREMPGES ALLYSON
12896 HWY DD
MILLER          MO 65707

KREMPIN NICOLE
18270 EMERALD TR
FARMINGTON      MN 55024

KRETLER JOHN
1703 4TH AVE SW
AUSTIN          MN 55912

KRETSCH AND GUST PLLC
5151 EDINA INDUSTRIAL BLVD
STE 651
MINNEAPOLIS     MN 55439

KRETZMANN JENNIFER
1443 50TH AVENUE
PRINCETON       MN 55371

KRIPPNER LINDA
509 1/2 S OAK
APT A
OWATONNA        MN 55060

KRIS DUENES
316 VINE AVE
ALBERT          MN 56007

KRISTINA LERSSEN
759 W MORGAN
BOLIVAR         MO 65613

KROEGER ALEXANDER
21876 VIOLET RD
SEDALIA         MO 65301

KROOT JULIA
1821 MYRA AVE
JANESVILLE      WI 53545

KRUEGER EXCAVATING LLC
70993 190TH ST
ALBERT          MN 56007

KRUPKA MICHAEL
6889 15TH STREET N
OAKDALE         MN 55128

KS DEPT OF HEALTH AND
ENVIRON
BUREAU OF CONSUMER
HEALTH
ATTN FOOD PROTEC SECT
1000 SW JACKSON STE 330
TOPEKA          KS 666712

K-Two LLC.
3 Silver Queen Court
Park City       UT 84060

KUHL JOHN
103 W FIRST ST S
MELROSE         MN 56352

KUHN NICHOLAS
10106 LINNET ST
COON RAPIDS     MN 55433

KUKOWSKI BRANDI
3290 HWY 55 SE
BUFFALO         MN 55313

KULCSAR THOMAS
1815 WINDING HILLS RD
APT 612
DAVENPORT       IA   52807

KUNKEL DALE
C/O FAMILY SVCS INC
327 E LASALLE AVE
BARRON          WI 54812

KURT HOLMQUIST
5325-46 AVE S
MINNEAPOLIS     MN 55417

KUTSCHKE JEFFREY
646 MANHATTAN CIR
OSWEGO          IL   60543

KVETONS CLEANING SVCS
PO BOX 202
NORTH BRANCH MN 55056

KYLE KARAFA
2935 CARRIAGE DR
DAYTONA         FL   32119
BEACH

KYLE PERRYMAN
1013 S MILL PL
BOLIVAR         MO 65613

KYSHA ATCHINSON
1201 MINERAL
WEBB CITY       MO 64870

KYSM
54934 210 LANE
MANKATO          MN 56001

KYSM AND KXLP
1807 LEE BLVD
MANKATO          MN 56003

L AND D SIGN
6045 LAKE ELMO AVE N
STILLWATER       MN 55082

L AND M SERVICES
PO BOX 74
BELGRADE         MN 56312

LA ROCHE'S INC
1105 160TH STREET
FARIBAULT        MN 55021

LAACK MICHAEL
1421 WISCONSIN AVE
BELOIT           WI   53511

LAB SAFETY SUPPLY
PO BOX 1368
JANESVILLE       WI   53547-1368

LABEE ALEXANDER
101 RECKITT ST
SYCAMORE         IL   60178

LABETT CTY TREASURER
501 MERCHANT
PO BOX 388
OSWEGO           KS   67356

LABETTE CTY TREASURER
CRYSTAL ADDIS
PO BOX 388
OSWEGO           KS   67356

Labor Law Inst. Auto Comply
PO Box 678123
Dallas           TX   75267

LACLEDE CTY COLLEC OF
REVE
LACLEDE CTY GOVERNMENT
CT
200 N ADAMS
LEBANON          MO 65536

LACLEDE PLUMBING CO LLC
20250 CRAB APPLE RD
LEBANON          MO 65536

LACY JACQUELINE
335 W HOMER
FREEPORT         IL   61032

LADD JOSEPH
1200 CANDY LN
FARIBAULT        MN 55021

LADD RYAN
2042 S INGRAM MILL
APT 32
SPRINGFEILD      MO 65804

LADY PAINTER
PO BOX 657
BYRON            IL   61010

LAG Property Group  LLC
3716 N Lakewood
Chicago          IL   60613

LAG PROPERTY GROUP LLC
5808 PRAIRIE LN
PALATINE         IL   60067

LAKE ALISHA
1642 SUNFIELD ST
SUN PRARIE       WI   53590

LAKE CITY GLASS INC
3501 E WASHINGTON AVE
MADISON          WI   53704

LAKE SHORE APARTMENTS
3660 SOUTH COX
SPRINGFIELD      MO 65807

LAMAR COMPANIES
PO BOX 96030
BATON ROUGE      LA 70896

LAMBERSON ANDREW
403 OLD HIGHWAY 35 LOT 1
HUDSON           WI   54016

LAMBERT AND ASSOC
122 S WATER ST
STILLWATER       MN 55082

LAMBRECHT WILLIAM
931 40TH ST CT
MOLINE           IL   61265

LAMPRECHT ALEXANDER
15842 ISLAND VEIW RD
PRIOR LAKE       MN 55372

LANCASTER CODY
2090 JOES LAKE RD SE
CAMBRIDGE        MN 55008

LANCER
PO BOX 131425
DALLAS           TX   7.53131e+0
                 08

LANDRE JUSTIN
3735 RIDGE DR.
JANESVILLE       WI   53548

LANDSCAPE ECT
327 E WASHINGTON ST
OTTAWA           IL   61350

LANDSTEINER NATHANAEL
1117 170TH AVE
FAIRMONT         MN 56031

LANE STASHAY
2719 MAGNOLIA DR
BETTENDORF       IA   52722

LANE TYESHA
915 CRANE DR
DEKALB           IL   60115

LANG VICKI
123 W MAIN ST
MELROSE          MN 56352

LANIER WANDA
7862 NORWAY RD LOT F
NEOSHO           MO 64850

LANNOO WHITNEY
187 HERO ST
SILVIS           IL   61282

LANZA - CASTILLO GRACIA
16962 KENRICK AVE
STE 38
LAKEVILLE        MN 55044

LARA ERIKA
1516 MARGARET ST
ST PAUL          MN 55106

LARKIN DONNA
5110 ERIE LANE
STACY            MN 55079

LARRABEE NICHOLAS
138 BETRAM DR
UNIT E
YORKVILLE        IL   60560

LARRY DOSTAL
PROFESSIONAL PAINTING
745 16TH ST SE
OWATONNA         MN 55060

LARRY RICHARDSON
26722 PEACH DR
LEBANON          MO 65536

LARSON CHELSEY
9616 SUNLIGHT BASIN
NORTH BRANCH MN 55056

LARSON JOSEPH
5735 OTTERVIEW TRAIL
WHITE BEAR       MN 55110
LAKE

LARSON PIERRE
5734 34TH AVE S
MINNEAPOLIS      MN 55414

LARSON RAINY
709 MCLEAN CT
NIXA             MO 65714

LARSON SOD
2017 4TH AVE
MANKATO          MN 56001

LARSON TAMMY
2779 WELL ST
HINCKLEY         MN 55037

LASALLE BANK NA
135 SOUTH LASALLE ST
CHICAGO          IL   60603

LASALLE CTY HEALTH DEPT
717 ETNA RD
OTTAWA           IL   61350

LASALLE CTY TREASURER
PO BOX 1560
707 E ETNA RD
OTTAWA           IL   61350

LASALLE CTY TREASURER
707 ETNA ROAD
PO BOX 1560
OTTAWA           IL   61350

LASER EQUIPMENT INC.
9301 WEST 53RD STREET
SHAWNEE          KS 66203-2113
MISSION

LATHON ASHLEY
4321 MORGANFORD
APT 14
ST LOUIS         MO 63116

LATVALA LARON
1117 E 31ST ST
MINNEAPOLIS      MN 55407

LAUDICINA NIKKO
2002 SILVERTHORN DR
BYRON            IL   61010

LAURA ARCINIEGA
118 N PARK LN
LESUEUR          MN 56058

Laurence R. Kennedy
Stinson Blvd Trust
13997 ST CROIX TRAIL N
STILLWATER       MN 55082

LAW OFC OF JOE R ABRAHAMS
21700 OXNARD STREET
STE 430
WOODLAND         CA 91367
HILLS

LAW OFC OF PAUL N PHILIPS
801 NORTH BRAND BVLVD
STE 665
GLENDALE        CA  91203-1237

LAW OFFICE OF CHARLES
DAWSON B
8412 NATIVE DANCER RD
WEST PALM      FL   33418
BEACH

LAWNCARE BY WALTER INC
PO BOX 5037
ROCKFORD       IL   61125

LAWNCARE UNLIMTIED
1202 SHAPPERT DR
MACHESNEY      IL   61115
PARK

LAWNS INC
6709 W FOREST HME AVE
MILWAUKEE      WI   53220

LAWRENCE JACQUELYN
4704 OAKWOOD CIRCLE
PRIOR LAKE      MN 55372

Lawrence Russ
1434 Genoa Ln
San Jacinto      CA  92583

LAWSON MATTHEW
10935 E HWY 86
NEOSHO MO      MO 64850

LAYE ANTHONY
217 LOCUST ST
UPPER LEVEL
AURORA          IL   60506

LE GRAND ELECTRO
6187 NW 167 ST
BLDG H37
HIALEAH          FL   33015

LEANN GEER
7277 CR 3850
PEACE            MO 65788

LEBANON PUBLISHING CO
PO BOX 192
LEBANON         MO 65536

LEDBETTER DAYNA
306 N JOPLIN
JOPLIN           MO 64801

LEDBETTER DEVON
1234 MONTANA PL
JOPLIN           MO 64804

LEDKIN JOHN
106 E 14TH
SEDALIA         MO 65301

LEE CHARTOR
768 MINNEHAHA AVE E
ST PAUL         MN 55106

LEE DUSTIN
610 78TH AVE
SPRING LAKE     MN 55433
PARK

LEE HALLEY
108 W 46TH ST
DAVENPORT      IA  52806

LEE JULIE
57 MONTANA AVE
ST PAUL         MN 55106

LEE KEVIN
687 OTSEGO ST
ST PAUL         MN 55130

LEE LONG
11340 QUEBEC AVE N
CHAMPLIN        MN 55319

LEE MAI CHUE
2115 PENN AVE N
APT 1
MINNEAPOLIS     MN 55411

LEE NAHJEA
7748 ARLINGTON AVE N
BROOKLYN        MN 55443
PARK

LEE XEE
57 MONTANA AVE
ST PAUL         MN 55106

LEE XING
2349 GENEVA AVE
OAKDALE         MN 55128

LEE'S REFRIGERATION
734 SEWARD ST
SEWARD          NE 68434

LEFFLER MERIKAY
4335 ANDOVER
RICHTON PARK    IL   60471

LEFONZ LAWN SVC
1459 6TH AVE S
SOUTH ST PAUL   MN 55075

Legacy Enterprises  Inc.
7155 E Crescent Ct
Springfield        MO 65809

LEGACY ENTERPRISES INC
1109 S PICKWICK AVE
SPRINGFIELD     MO 65804

Legacy Enterprises Inc.
c/o Dan R. Nelson
Lathrop & Gage LLP
P.O. Box 4288
SPRINGFIELD     MO 65808-4288

LEGAULT CARRIE
615 MONTAUGE ST
ROCKFORD       IL   61104

LEGENDS CLUB GRILL LLC
8670 CREDIT RIVER BLVD
PRIOR LAKE      MN 55372

LEGGETT DAMARICO
1206 ASPEN PL
SUN PRAIRIE     WI  53590

LEHMANN ALYSSA
36680 ELK AVENUE
NORTH BRANCH MN 55056

LEHNER NICHOLAS
11659 RAVEN ST. NW
APT 103
COON RAPIDS     MN 55433

LEIBEL KELSI
1102 PIONEER TRAIL SE
CAMBRIDGE       MN 55008

LEIGH ENVIRONMENTAL LLC
1754 NORTH DEFFER
NIXA             MO 65714

LEITSCHUH BEATRIZ
1337 42 1/2 AVE NE
COLUMBIA        MN 55421
HEIGHTS

LEKTRON INC
7450 W 46TH PL
TULSA            OK 74156

LEMIEUX MEGAN
23667 DRESDEN RD
LAMONTE         MO 65301

LEMMON JAMES
4651 W FARM RD 140
SPRINGFIELD     MO 65802

LENOCH KRISTINE
407 2ND ST
LYLE             MN 55953

LEON ALEAHA
1412 HASTINGS AVE
NEWPORT         MN 55055

LEONE LANDSCAPE INC
PO BOX 707
DELANO          MN 55328

LEOPARD CASSANDRA
2149 DICKENS LN
MOUNDSVIEW      MN 55112

LERSSEN KRISTINA
759 WEST MORGAN
BOLIVAR          MO 65613

LESLIE BRYANT
6200 VIRGINIA AVE S
MINNEAPOLIS     MN 55424

LESLIE MANUCY
10 COQUINA BLVD
ST AUGUSTINE    FL   32086

LESTER CASSANDRA AMBE
5300 ORCHARD LN
GREENDALE       WI  53129

LETTER PERFECT
PO BOX 2592
LARGO            FL   33779-2592

LETTIERI SKYLA
902 NICHOLAS DR
GENOA            IL   60135

LEVINGSTON JUDI
1409 GARDEN CT
ROCKFORD       IL   61102

LEWANDOWSKI CHANTELLE
39451 OAK RIDGE DR
NORTH BRANCH MN 55056

LEWELLYN PAULA
1117 EAST 31ST ST
MINNEAPOLIS     MN 55407

LEWIS MARY ANN
622 CLARK AVE
LEBANON         MO 65536

LEWIS PLUMBING
409 STATE ST
OTTAWA          IL   61350-3576

LEWISON DANA
2871 S 76TH ST
MILWAUKEE      WI  53219

Lexisnexis Risk Solutions Inc
PO Box 7247-7780
Philadelphia      PA  19170

LEXISNEXIS RISK SOLUTIONS
INC
PO BOX 105186
ATLANTA         GA  30348

LH MELTZER LLC
513 SUMMIT AVE
SAINT PAUL      MN 55102

LIATTO JULIE
2124 SHARON AVE
ROCKFORD        IL    61103

LIBERTY LANDSCAPING INC
22081 60TH AVE
WALCOTT         IA    52773

LICHT TROY
442 PINE
OWATONNA        MN 55060

LIEN DERICK
9708 FOLEY BLVD NW
COON RAPIDS     MN 55433

LIESER VICTORIA
35623 COUNTY ROAD 29
SAUK CENTRE     MN 56378

LIETZOW STEPHEN
333 E LINCOLN ST
SYCAMORE        IL    60178

LIGHTING MAINT INC
351 N 6TH AVE
ELDRIDGE        IA    52748

Lihler Mendelson
c/o Sandy Plenski
650 California St  20th Fl
San Francisco   CA  94108

LILLIE SUBURBAN
NEWSPAPERS INC
2515 E 7TH AVE
SAINT PAUL      MN 55109

LILLY PLUMBING LLC
114 S PLAINVIEW AVE
MANKATO         MN 56001

LIMA AMANDA
1837 W 23RD
CARTHAGE        MO 64836

LINCOLN PATRICIA
3024 TELEGRAPH RD
DAVENPORT       IA    52804

LINCOLN WASTE SOLUTIONS
234 MURPHY RD
HARTFORD        CT  06114

LIND CHRISTINE
2717 VIRGINIA AVE
APT 4
NEW HOPE        MN 55427

LINDA LOGER
3791 RASPBERRY RIDGE RD
PRIOR LAKE      MN 55372

LINDA YANG
5006 FRANCE AVE N
MINNEAPOLIS     MN 55429

LINDQUIST ELIZABETH
134 N STATE ST
GENOA           IL    60135

LINDQUIST JESSICA
304 E HENRY ST
CAMBRIDGE       IL    61238

LINDSAY ASHLEY
511 1/2 W 15TH ST
DAVENPORT       IA    52804

LINDSAY DANIELLE
1309 JOHNSON ST
APT C
FAIRMONT        MN 56031

LINDSEY OPRAH
4141 POPLAR
RICHTON PARK    IL    60417

LINDSEY PROPANE LLC
1801 S JEFFERSON AVE
LEBANON         MO 65536

LINDSEY WAGNER
1022 E BLUE EARTH AVE
FAIRMONT        MN 56031

LINTHALATH PAUL
8941 SYDINCATE AVE
APT 116
CIRCLE PINES    MN 55104

LINTON CATHERINE
1151 ROSS AVE
ST PAUL         MN 55706

LINTON CATHERINE
1151 ROSS AVE
ST PAUL         M    55106
                M

LISA TAYLOR
927 WASHBURN
BELOIT          WI   53511

LISHMAN DONELL
476 SIMMS ST
AURORA          IL    60505

LITHO PRINTING
AND GRAPHICS
232 S WASHINGTON
ALBERT LEA      MN 56007

LITTLER MENDELSON PC
PO BOX 45547
SAN FRAN        CA  94145-0547

LIVE WIRE APPLIANCE
9801 GALLEK ROAD
FOX RIVER       IL    60021
GROVE

LIVINGSTON DANIEL
2437 E LOREN
SPRINGFIELD     MO 65804

LKC LAWN SERVICE
5942 ABBOTT AVE N
MINNEAPOLIS     MN 55429

LLH ENTERPRISES LLC
33361 HWY 65
SEDALIA         MO 65301

LLOYD MARY C
2633 CANNON ST
ROCKFORD        IL    61109

LLOYDS PLUMBING AND
HEATING CORP
PO BOX 2888
2352 W HWY 14
JANESVILLE      WI   53547-2888

LOBOTZKE NICHOLAS
3031 S 56TH ST
APT 60
MILWAUKEE       WI   53150

LOCHMANN JEFF
3320 NORTHBROOK DR
MIDDLETON       WI   53562

LOCK AMERICA
2183 N POWERLINE RD
STE 3
POMPANO         FL   33069
BEACH

LOCKMAN SABRINA
4746 S 140 RD
BOLIVAR         MO 65613

LOCKS AND UNLOCKS INC
PO BOX 59
STOUGHTON       WI   53589

Lockton
444 W 47th St  Ste 600
Kansas          MO 64112

Lockton
444 W 47th St  Ste 500
Kansas          MO 64112

LOCKTON COMPANIES LLC
13923 COLLECTIONS CTR DR
CHICAGO         IL    60693

LOESCHER HEATING
AND AIR
1860 S WALNUT
FREEPORT        IL    61032

LOESCHER HEATING & A.C.
ATTORNEY JUDD D. THRUMAN
FISTBURN WHITON THRUMAN
LTD.
8 EAST STEPHENSON STREET
FREEPORT        IL    61032

LOEWE DOUGLAS
111 MAIN ST
MINNESOTA       MN 56068
LAKE

LOFFLER COMPANIES INC
1101 E 78TH STREET
STE 200
MINNEAPOLIS     MN 55420

LOGANS 368
86 W 14MILE RD
TROY            MI   48083

LOJA MARIA
2700 14 AVE S
APT 1
MINNEAPOLIS     MN 55407

LOMAS ELIZABETH
1524 W 8TH ST
DAVENPORT       IA    52802

LONE OAK TREE SVC INC
615 KIMBALL STR NE
MINNEAPOLIS     MN 55432

LONG AND SNEAD
SEWER SERVICE
523 SOUTH COLLEGE
NEVADA          MO 64772

LONG DEREK
2585 IVY AVE E
APT 118
MAPLEWOOD       MN 55119

LONGMIRE LAKEISHA
832 RIDGE DR.
DEKALB          IL    60115

LOOMIS
DEPT CH 10500
PALATINE        IL    60055-0500

LOPEZ BLANCA
643 S. LINCOLN AVE
AURORA          IL    60505

LOPEZ ELVIN
3415 65TH AVE.
BROOKLYN        MN 55429
CENTER

LOPEZ ELVIRA
957 SERENDIPITY DR
AURORA          IL    60504-0000

LOPEZ FRANCISCO
955 STATE ST
SYCAMORE     IL   60178

LOPEZ JOSE
13750 ALABAMA AVE
SAVAGE     MN 55378

LOPEZ MONICA
6733 CEDAR AVE S
APT 2
RICHFIELD     MN 55423

LOR KHENG
4152 LEXINGTON AVE APT#5201
APT 104
SHOREVIEW     MN 55110

LOR XATHO
2939 ALDRICH AVE. N.
MINNEAPOLIS     MN 55411

LORAINE J HESS TRUST
1689 N 2501 RD
OTTAWA     IL   61350

LORANCA DANIEL
835 21ST AVE. A
EAST MOLINE     IL   61244

LOREN COOK CO
PO BOX 4047
SPRINGFIELD     MO 65808

LORENA FLORES
9705 PLEASANT AVE S
APT 10
BLOOMINGTON   MN 55420

LORENZ PLUMBING
1429 NORTH CEDARBROOK
SPRINGFIELD     MO 65802

LORI BUSCH
5201 WEST 111TH ST
MINNEAPOLIS     MN 55437

LOSH COMMUNICATION
1700 S CAMPBELL SUITE E
SPRINGFIELD     MO 65807

LOTZ DAIMON
13 BURGER DR
ROLLA     MO 65401

LOTZ SARAH
2324 E OLD SHAKAPEE RD
BLOOMINGTON   MN 54425

LOVE APRIL
414 MAPLE
NEOSHO     MO 64850

LOVE CODY
311 1/2 WEST AVE
FREEPORT     IL   61032

LOVE DEONNA
234W JOHN ST
FREEPORT     IL   61032-0000

LOVELL'S ASPHALT PAVING
1627 OAK
CARTHAGE     MO 64836

LOVING TERRY
1502 MICHIGAN BLD 3 APT 8
JOPLIN     MO 64801

LOVITT JESSICA
7796 HINTON AVE. S. APT. 2
COTTAGE
GROVE     MN 55016

LOVITT MICHAEL
7796 HINTON AVE. S. APT. 2
COTTAGE     MN 55016
GROVE

LOWE STEPHANIE
550 113TH LN
COON RAPIDS     MN 55448

LOWELL BRIAN
3539 HEATHERTON DR
APT 7
DAVENPORT     IA   52804

LOXTERCAMP JOSHUA
163 PAR DR
MELROSE     MN 56352-0000

LSI LIGHTING SOLUTIONS PLUS
1065 SOLUTIONS CENTER
CHICAGO     IL   60677-1000

LUCAS REYNA
10375 US HIGHWAY 160
NIXA     MO 65714

LUDDERS ADAM
6544 GENEVA DR.
JOPLIN     MO 64801

LUD-KEY INC
P O BOX 527
FAIRMONT     MN 56031

LUEDER ELECTRIC LLC.
N1204 PEOPPEL
FORT ATKINSON WI 53538

LUEDERS GENE
2015 W. 68TH ST
DAVENPORT     IA   52806

LUETH ERICA
6684 402 ND STREET
NORTH BRANCH MN 55056

LUETH KATIE
6684 402 STREET
NORTH BRANCH MN 55056

LUHMAN DUANE
100 E GALENA BLVD APT 5
AURORA     IL   60506

LUKER CAMERON
122 PENNY LANE
SYCAMORE     IL   60178

LUNA HERNAN
115 OAK HILL RD
CARTHAGE     MO 64836

LUNA JUAN
415 WESTERN AVE LOT 150
FARIBAULT     MN 55021

LUNA MARIA
115 OAK HILL RD
CARTHAGE     MO 64836

LUNA VICTORIA
103 1ST NW. APT # 8
FARIBAULT     MN 55021

LUND JENNIFER
2435 WOODLANE DR. APT. 8
JANESVILLE     WI 53545-0000

LUTON JALECIA
1100 S 13TH
APT 120
PARSONS     KS 67357

LUTZE ERIC
431 NORTH BASSWOOD
REPUBLIC     MO 65738

LYFORD MCCLAY
122 WEST COUNTY ROAD F
VADNAIS     MN 55127
HEIGHTS

LYMAN REPORTING SERVICES
3312 NEWPORT RD
SAINT JOSEPH   MO 64505-1852

LYNCH LEANNE
512 SOUTH 2ND STREET
COLONA     IL   61241

LYNCH PATRICIA
2034 N. MAIN AVE
APT. 2
SPRINGFIELD     MO 65802

LYNDA PUKAS
1404 OZARK ST
ROLLA     MO 65401

LYNDE ENTERPRISES INC
10763 93RD AVE N
MAPLE GROVE     MN 55369

LYNN RAMSEY
9015 LINN STATION RD
LOUISVILLE     KY 40222

LYNNETTE STEVENS
1415 E. LOMBARD
DAVENPORT     IA 52803

LYONS JENNY
4720 BALD EAGLE AVE
APT 2
WHITE BEAR     MN 55110
LAKE

M AND I BANK
100 NORTH MAIN ST
JANESVILLE     WI 53545

M AND M LANDSCAPING INC
611 S CONROY
REPUBLIC     MO 65738

M AND M SIGNS INC
160 MOHR DR
MANKATO     MN 56002

M I WATER
902 W MAIN ST
ALBERT LEA     MN 56007

M SPINELLO AND SON
PO BOX 1116
ROCKFORD     IL   61105-1116

MABARY KIMBERLY
1460 EAST FLORIDA
SPRINGFIELD     MO 65803

MABREY JOSHUA
721 KAITLIN DR
MOUNTAIN     MO 65548
VIEW

MACHADO AARON
1631 CR 2030
MOUNTAIN     MO 65548
VIEW

MACIAS MYRA
1628 TIMBERLAKE RD
APT A
ST PAUL     MN 55117

MACMILLAN SAMUEL
4841 WOODDALE DR
DAVENPORT     IA 52806

MADDEN'S ON GULL LAKE
11266 PINE BEACH PENINSULA
BRAINERD     MN 56401-7633

MADISON CITY TREASURER
210 MARTIN LUTHER KING JR
BLVD RM 107
MADISON     WI 53703

MADISON GAS AND ELEC
PO BOX 1231
MADISON     WI 53701-1231

MADISON TEYRON ISAIAH
746 25TH ST
EAST MOLINE      IL   61244

MADONNA ARICA
525 MILTON AVE. APT. #2
JANESVILLE        WI   53545

MAFA
ATT AMANDA
17 WASHINGTON AVE N
STE 500
MINNEAPOLIS     MN 55401

MAGANA LETICIA
743 EAST GALENA BLVD
AURORA           IL   60505

MAGIC WORKS
1499 AUBURN COURT
ST PAUL            MN 55122

MAHER THEODORE
3620 LYNDALE AVE S.
MPLS               MN 55409

MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO         IL   60678-1374

MAHONEY VANESSA
1270 RED OAK RD
BRAHAM           MN 55006

Mail Sough
PO Box 614
5901 Hwy 52 E
Helena            AL  35080

MAILSOUTH INC
PO BOX 532536
ATLANTA         GA 30353-2536

MAINTENANCE ENGINEERING
LTD
PO BOX 2123
FARGO            ND 58107

MAIWURM TRISTAN
21476 BLACKBIRD RD
PINE CITY         MN 55063

MAJOR BRANDON
200 SEMINOLE LOT 84
OSCEOLA          WI   54020

MALA SHEPPARD
61 VILLAGE DR
ORMOND          FL   32174
BEACH

MALDONADO DESIRAE
1780 ACORN RD
BYRON            IL   61010

MALDONADO EDITH
388 EVANS ST
AURORA          IL   60505

MALLARD PLUMBING
PO BOX 6851
ROCK ISLAND    IL   61204-6851

MALLORY POWERS
3355B S WALNUT HILL
SPRINGFIELD     MO 65807

MALMQUIST JULIE
202 RACE ST
APT 1
JANESVILLE      WI   53546

MALO ROOFING INC.
610 RIVERSIDE
PO BOX 251
OWATONNA       MN 55060

MALY CERAMIC TILE CO
5353 MAY RD
STE A
SUN PRAIRIE     WI   53590

MANA YANG
985 BRADLEY ST
ST PAUL           MN 55130

MANASIA RIBHEE
1155 NORTH HEIGHTS DR
COON RAPIDS    MN 55433

MANGERASSISTAN.COM LLC
9600 KOGER BLVD
STE 238
ST PETERSBURG FL  33702

MANITOWOC FSG SERVICES
LLC
75 REMITTANCE DR
STE 6365
CHICAGO         IL   60675-6365

MANKATO PAINTING
AND DECORATING
1234 MARSH ST
MANKATO         MN 56001

MANKATO PLUMBING
AND HEATING INC
1824 WILLOW ST
MANKATO         MN 56001

MANKATO REFRIGERATION
SYS
POBOX 3167
MANKATO         MN 56002

MANKATO SIGN SERVICE
1310 VICTORY DR S
MANKATO         MN 56001

MANLEY KEVIN
404 W 12 ST
APT 7
DAVENPORT      IA   52803

MANN DAWN
6716 FOLIAGE CT
ROSEMOUNT      MN 55068

MANNING ASHLEY
705 EAGLE DR
MELROSE          MN 56352

MAPLE GROVE LOCK
AND SAFE
13567 GROVE DR.
OSSEO            MN 55311

MAPLE GROVE QUARTERLY
915 QUEENSLAND LANE N
MINNEAPOLIS     MN 55447

MARC ANDERSON
505 LOOMIS CT
NORTHFIELD      MN 55057

MARCELL DRAKE
2228 BIRD ST
JOPLIN            MO 64804

MARCH MATTHEW
1315 E RACINE ST
JANESVILLE        WI   53545

MARCH OF DIMES
ATTN CRYSTAL KAIN
428 MILL ST
WELCOME         MN 56181

MARCH SCOTT
105 WESTRIDGE RD
JANESVILLE        WI   53548

MARCUM WELLS CAROL
393 EAST SEQUOIA ST
REPUBLIC         MO 65738

MARCUS THEATRES
100 E WISCONSIN AVE
STE 2000
MILWAUKEE      WI   53202

MARES FENCING INC
49 EAST MAIN ST
CHICAGO HTS     IL   60411

MARGARET FOULKES
2611 YUKON AVE S
MINNEAPOLIS     MN 55426

MARGARITA IVANOVNA
BARBOTIKO
2230 RIDGE DR
APT 13
ST LOUIS PARK   MN 55416

MARGIE HEATHERINGTON
1221 SYCAMORE
CARTHAGE        MO 64836

MARIA GOMEZ
2306 GENE AVE
ALBERT LEA       MN 56007

MARIA RYBA
615 HIGHVIEW CT
OSWEGO           IL   60543

MARIE ANDERSON
2420 JOPLIN AVE
JOPLIN            MO 64804

Mark & Helen C. Kim
2298 Thistle Rd
Glenview          IL   60026

MARK A OEHRLEIN
APPRAISALS I
7301 OHMS LANE
STE 510
MINNEAPOLIS     MN 55439

MARK FULLER AND
ASSOCIATES LTD
7301 OHMS LANE
MINNEAPOLIS     MN 55439-2338

Mark J. Ogren
1749 S Greeley St
PO Box 15
Stilwater         MN 55082

MARK KARAFA
2935 CARRIAGE DR
DAYTONA         FL   32119
BEACH

MARK KIM & HELEN C KIM
MIRAE LAW LLC
ATTN JANE H PARK
1701 GOLF RD STE 1-1106
ROLLING          IL   60008
MEADOW

MARK MCCLAIN
743 W WICKERSHAM DR
WEBB CITY       MO 64870

MARKEL LISHA
6338 377TH ST
NORTH BRANCH MN 55069

MARKET AMERICA CORP
1341 CTY RD D
ST PAUL           MN 55109

MARKETING PLUS
305 EUCLID AVE
ALBERT LEA       MN 56007

MARKIR SERVICES INC
421 CEDAR VIEW RD
HUDSON          WI  54016

MARKO KIRN
9741 GRAND AVE S
APT 117
MINNEAPOLIS    MN 55420

MARKS BRUCE
718 1/2 15TH AVE
APT 6
EAST MOLINE    IL  61244-0000

MARK'S MOBILE GLASS
607 DIX RD
JEFFERSON CITY MO 65109

MARKS MOBILE GLASS INC
208 WEST 2ND
SEDALIA         MO 65301

MARK'S REDDI ROOTER
2436 PENNSYLVANIA AVE
MADISON         WI  53704

MARLITE
PO BOX 200538
PITTSBURGH     PA  15251-0538

MARLON DUTAN
15285 SW 49 COURT
FT LAUDERDALE FL  33331

MARMIC FIRE
AND SAFETY
PO BOX 1086
JOPLIN          MO 64802

MARMIC FIRE AND SFTY
SPNGFIE
3045 H EAST CHESTNUT EXPWY
SPRINGFIELD    MO 65802

MARNEY GERAD
660 WARREN AVE
FREEPORT        IL  61032

MARSHALL & SWIFT INC
PO BOX 1374
MASON CITY     IA  5.04021e+0
                      08

MARSHALL HANNAH
5052 UPTON AVE N
MINNEAPOLIS    MN 55430

MARSHALL MALISA
336 16TH AVE NE UPPER
MINNEAPOLIS    MN 55413

MARTIN ADRIENNE
915 WEST COLLEGE
APT A9
BOLIVAR         MO 65613

MARTIN CO MECHAN INC
314 N MAIN ST
FAIRMONT        MN 56031

MARTIN COUNTY
AUDITOR TREAS.
201 LAKE AVE STE 201
FAIRMONT        MN 56031-1852

MARTIN CTY CRT ADM
JAMES FORSHEE
201 LAKE AVE STE 201
FAIRMONT        MN 56031-1852

MARTIN DARNELL
925 101ST AVE NE
BLAINE          MN 55448

MARTIN DONALD
1550 CARBAUGH AVE
ROCKFORD       IL  61101

MARTIN JONES
1107 RAVINE ST
FARIBAULT       MN 55021

MARTIN L'ERIN
200 EAST ZORA
LOT 3
JOPLIN          MO 64801

MARTIN PLUMBING LLC
713 FULTON ST
CARTHAGE       MO 64836

MARTIN RENARD
925 101ST AVE NE
BLAINE          MN 55434

MARTIN SIGN INC
C/O JASON MARTIN
PO BOX 47243
MINNEAPOLIS    MN 55447

MARTIN STEPHANY
3722 LA MANCHA DR
APT 6
JANESVILLE     WI  53546

MARTIN THERESA
2437 S 75TH ST
WEST ALLIS     WI  53219

MARTIN TIFFANY
1058 DAWES ST
AURORA          IL  60506

MARTINEZ ANGIE
514 WEST 1ST ST
WEST PLAINS    MO 65775

MARTINEZ ASHLEY
230 E ROSE ST
APT 3
OWATONNA       MN 55060

MARTINEZ BENJAMIN
8724 N RIVER DR
BYRON           IL  61010

MARTINEZ CHERENA
1053 LAWSON AVE E.
SAINT PAUL      MN 55106

MARTINEZ DIAZ JUANA
7614 1ST AVE S
RICHFIELD       MN 55423

MARTINEZ EDUARDO
719 PENNSYLVANIA AVE
AURORA          IL  60506

MARTINEZ ENEDELIA
1720 MARION ST
APT 8
ROSEVILLE       MN 55113

MARTINEZ EVELYN
241 MEADOWLARK LANE
MELROSE         MN 56352

MARTINEZ GRISELDA
5648 28TH AVE S
MINNEAPOLIS    MN 55417

MARTINEZ HERON
1320 18TH ST SE
OWATONNA       MN 55060

MARTINEZ JOSE
12655 GARLAND AVE
APPLE VALLEY   MN 55124

MARTINEZ LUIS
1240 S STATE ST.
FREEPORT        IL  61032

MARTINEZ MADRID GLADIS
8901 WENTWORTH AVE S
APT 4
BLOOMINGTON  MN 55420

MARTINEZ MERCEDES
117 LOCUST ST
DEKALB          IL  60115

MARTINEZ MICHAEL
305 MASON ST.
OTTAWA          IL  61350

MARTINEZ NOEL EDWARD
2703 DAVENPORT AVE
DAVENPORT      IA  52803

MARTINEZ SANCHE PORFIRIO
9215 NICOLLET AVE S
APT 109
BLOOMINGTON  MN 55420

MARTINEZ SYLVIA
304 12TH AVE SW
AUSTIN          MN 55912-0000

MARTINI DEBORRAH
14427 580TH ST
PINE CITY       MN 55063

Mary A. Kaszynski
2574 E 259th Rd
Peru            IL  61354

Mary Cappas
c/o Dudley and Smith P.A.
101 East Fifth Street Suite 2602
Saint Paul      MN 55101

MARY MORETTO
107 DEER CROSSING
APT. 4
JOHNSON         WI  53038
CREEK

MASCAL ELECTRIC INC
PO BOX 398
DEKALB          IL  60115

MASER ELECTRIC
3072 350TH AVE
SANDSTONE      MN 55072

MASLON EDELMAN BORMAN
AND BRAND
3300 WELLS FARGO CTR
90 S SEVENTH ST
MINNEAPOLIS    MN 55402-4140

MASON BILL
226 7TH ST NW
APT 4
FARIBAULT       MN 55021

MASSMUTUAL LIFE
INSURANCE CO
BOX 371368
PITTSBURGH     PA  15250-7368

MASTER ELECTRIC CO
8555 WEST 123RD ST
SAVAGE          MN 55378

MASTER LOCKSMITH
3171 SW 44TH ST
FORT            FL  33312
LAUDERDALE

MASTER REPAIR INC.
1550-91ST AVE NE
STE 304
BLAINE          MN 55449

MASTODON VENTURES INC
600 CONGRESS AVE
STE 1220
AUSTIN          TX  78701

MATERNAS MANTENANCE INC
131 N PARK ST
PORT            WI  53074
WASHINGTON

MATHER CHRISTOPHER
1236 SOUTH WINNEBAGO ST
ROCKFORD        IL   61102

MATHEWS AMY JO
303 N TERRACE ST.
JANESVILLE        WI   53548

MATHIS CONSTRUCTION CO I
2733 E BATTLEFIELD RD
PMB 165
SPRINGFIELD        MO 65804

MATHIS MATTHEW
710 CHERRY TREE LANE
GENOA        IL   60135

MATHIS ZACHARY
1374 EAST 550 ROAD
MORRISVLLE        MO 65710

MATHISEN WENDY
6401 MACLAREN AVE NE
OTSEGO        MN 55301

MATRIX ENGINEERING INC
3434 INDUSTRIAL 33RD ST
FORT PIERCE        FL   34946

Matt Cole
2161 Laurel
Joplin        MO 64801

MATTHES ROBERT
17701 KENYON AVE W
LOT 64
LAKEVILLE        MN 55044

MATTHEW GUTHRIE
1225 W 13TH ST
JOPLIN        MO 64804

MATTHEW PIERSON
905 1ST ST N
SAINT JAMES        MN 56081

MATTHEW WHITE
1875 FAXON DR
MONTGOMERY   IL   60538

MATT'S LAWN CARE LLC
MATTHEW DAWSON
17555 INDEPENDENCE RD
LEBANON        MO 65536

MAUDLIN ELIZABETH
1282 S PINHOOK DR
NIXA        MO 65714

MAV SYSTEMS
944 HARLEM ST
ALTOONA        WI   54720

MAVERICK SUPPLY INC.
PO BOX 307
BERRYVILLE        AR   72616

MAX MASONARY
RT 3 BOX 325 B
PURDY        MO 65734

MAXIMUS INC.
7130 MINSTREL WAY
STE L100
COLUMBIA        MD 21045

MAY MATHEW
62022 S FAIRWAY
SPRINGFIELD        MO 65804

MAYBELL MATILDA
3036 WILSHIRE
MARKHAM        IL   60426

MAYBERRY TIFFANY
7644 W IL RT 72
LEAF RIVER        IL   61047

MAYERS EXCAVATING INC
37264 CTY RD 13 S
MELROSE        MN 56352

MAYFIELD DARLA
453 WILSON ST
JANESVILLE        WI   53545

MBM CORP
ATTN DANA DEMERS
PO BOX 841170
DALLAS        TX   75284-1170

MBM CORPORATION
ATTN GORDON EATHERLY
2641 MEADOWBROOK RD
ROCKY MOUNT   NC  27801-9667

MC PAVING AND CONSTRUC
12354 S CTY K
BELOIT        WI   53511

MCBRIDE CANDICE
1105 FRONT ST
ALBERT LEA        MN 56007

MCCABE HARDWARE INC
1557 WHITE BEAR AVE
S PAUL        MN 55106

MCCALL JOYCELYN
22553 CRESCENT WAY
RICHTON PARK   IL   60471

MCCANN KIMBERLY
4750 S RIDGECREST DR.
SPRINGFIELD        MO 65810

MCCANNON RICHARD
309 5TH ST
BOX 511
HAMPTON        IL   61256

MCCARTEN BRIAN
95 AMHERST CIRCLE
HUDSON        WI   54016

MCCARTHY JASON
4501 DIMOND DR
MADISON        WI   53714

MCCARTHY PLUMBING
AND HEATING
321 NORTH CEDAR AVE
OWATONNA        MN 55060

MCCLANCY ELECTRIC CO INC
1031 W PACIFIC
SPRINGFIELD        MO 65803

MCCLAY - ALTON PLLP
951 GRAND AVE
SAINT PAUL        MN 55105

MCCLOSKEY TIFFINI
1435 MARGARETHA AVE
ALBERT LEA        MN 56007

MCCORMACK DISTRI CO INC
P.O. BOX 807
LEMARS        IA   51031

MCCOY ANTHONY
5409 BENNETT
APT 6
LOVES PARK        IL   61111

MCCULLOUGH PLUMBING
PO BOX 7623
MADISON        WI   53707-7623

MCCUNE MITCH
1530 WILSON
PARSONS        KS   67357

MCCURDY ROBERT
5555 ZEALAND AVE N
APT 212
NEW HOPE        MN 55428

MCDANIEL CHESTER
1400 W LINCOLN HWY.
DEKALB        IL   60115

MCDONALD ADAM
956 6TH AVE S.W
FARIBAULT        MN 55021

MCDONALD CHRISTINA
316 E FIRST ST
FAIRMONT        MN 56031

MCDONALD CHRISTINA
316 E 1ST ST
FAIRMONT        MN 56031

MCFADDEN ANTHONY
711 124TH LANE NW
COON RAPIDS   MN 55448-2103

MCFARLANE MARK
304 W CHRISTINA ST
FAIRMONT        MN 56031

MCGEE STEVEN
112 S MAIN ST UPPER
KINGSTON        IL   60145

MCGEE THOMAS
112 S MAIN ST.
KINGSTON        IL   60145

MCGRADY JACOB
305 RUM RIVER DR S
PRINCETON        MN 55371

MCGREAL CONSTRUCTION
11420 KREUTZER RD
HUNTLEY        IL   60142

MCGUIRE JOSEPH
5433 UNITY AVE N
CRYSTAL        MN 55429

MCI
PO BOX 96022
CHARLOTTE        NC 28296-0022

MCKEE SIGN SERVICE
2721 CHISHOLM AVE
SAINT PAUL        MN 55109

MCKELLAR MERISSA
819 OAK ST
CARTHAGE        MO 64836

MCKINNEY ACE ELEC LLC
4906 DEER RUN LOOP
CARTHAGE        MO 64836

MCLAFFERTY SHAWN
2145 5TH ST. N
NORTH SAINT        MN 55109
PAUL

MCLEMORE RICKY
1030 E 54TH ST
APT 1
DAVENPORT        IA   52806

McLochlin Enterprises Inc.
CHUCK MCLOCHLIN
295 E LINCOLN RD
KOKOMO        IN   46902

MCMEEKAN NICOLE
1020 50TH
APT 3B
EAST MOLINE   IL   61244

MCMILLAN & SON
PO BOX 11
KIRKLAND        IL   60146

MCMILLER JEREMY
1024 GERANIUM AVE E
ST PAUL          MN 55106

MCMULLIN KATIE
405 E 16TH ST
SEDALIA          MO 65301

MCNACK ERICA
11354 S GREEN
CHICAGO          IL  60643

MCNAMARA ALYSSA
65 TERESA ST
ROBERTS          WI 54023

MCNAMARA SAMANTHA
811 BROADWAY
WEBB CITY        MO 64870

MCNEAL SARAH
6629 404TH ST N
NORTH BRANCH MN 55056

MCPHEETERS RACHEL
2206 S JOPLIN AVE
JOPLIN           MO 64804

MD HOLDING
DBA SANISERV
PO BOX 17044
URBANA           IL  61803-7044

MDA ALS
2189 NORTHLAKE PKWY
STE 100
TUCKER           GA 30084

MDC TECHNOLOGY GR
111 E BROADWAY
MONETT           MO 65708

ME SHY LOCKSMITHING LLC
1215 EAST MT GILEAD RD
STE A
BOLIVAR          MO 65613

Meadowbrook Meat Company
2641 Meadowbrook Rd
Rocky Mount      NC 27802

Meadowbrook Meat Company Inc.
c/o Larry B. Ricke
325 Cedar Street Ste. 600
St. Paul         MN 55101

MEARS TRANS. HILTON
1751 HOTEL PLAZA BLVD
ORLANDO          FL  32830

MECHANICAL INC.
9933 NORTH ALPINE
MACHESNEY        IL  61115
PARK

MECHANICAL SOLUTIONS INC
800 GROTTO ST N
ST PAUL          MN 55104

MEDALLION ELECTRIC CO
216 S MISSOURI AVE
PO BOX 1541
SEDALIA          MO 65302-1541

MEDIACOM LLC
PO BOX 5744
CAROL STREAM IL  60197-5744

Medica
PO Box 9310
Minneapolis      MN 55440

MEDICA
NW7958 PO BOX 1450
MINNEAPOLIS      MN 55485-7958

MEDINA CARMEN
1232 HARRISON AVE
BELOIT           WI 53511-0000

MEDINA JOSE
615 W ONEAL RD
REPUBLIC         MO 65738

MEDLOCK GREGORY
20678 PALM RD
NEOSHO           MO 64850

MEDTOX LAB INC
ACCTS PAYABLE
402 W COUNTY RD D
ST PAUL          MN 55112

MEEKS OF WEST PLAINS
PO BOX 260
1505 N KENTUCKY
WEST PLAINS      MO 65775

MEESTER MACHINE WORKS
1117 E 10TH ST
FAIRMONT         MN 56031

MEHANOVIC MELDINA
6050 52ND AVE
APT 105
FRIDLEY          MN 55421

MEIER JOSHUA
2148 WEST GRAND
BELOIT           WI 53511

MEIER MYNDI
617 34TH AVE
EAST MOLINE      IL  61244

MELENDEZ FAYTH
1816 REMINGTON DR
ROCKFORD         IL  61108

MELENDEZ RAUL
1164 KEENMORE ST
AURORA           IL  60505

MELINS LOCK & KEY
PO BOX 391
335 E LOCUST ST
DEKALB           IL  60115-0391

MELISSA ROESSLER
106 PARK AVE NE
ELYSIAN          MN 56028

MELODY INC
PO BOX 522170
MIAMI            FL  33152

MELROSE AREA COMM ED
546 N FIFTH AVE E
MELROSE          MN 56352

MELROSE CHAMBER OF COMM
223 E MAIN ST.
MELROSE          MN 56352

MELROSE ELECTRIC INC
PO BOX 234
MELROSE          MN 56352

MELROSE TELE CO
PO BOX 100
MELROSE          MN 56352-0100

MENDEZ ARIANA
1029 ATLANTIC AVE
APT 102
ST. PAUL         MN 55106

MENDEZ JOSE
1115 19TH AVE NE
MPLS             MN 55418

MENDOZA BARBARA
7626 HINTON AVE S
APT 10
COTTAGE          MN 55128
GROVE

MENDOZA JUANA
835 EDGEBROOK AVE
APT 7
DEKALB           IL  60115

MENDOZA VERONICA
930 GREENBRIER
APT 5
DEKALB           IL  60115

MENGISTU MARIE
3517 D CHERRY LN
WOODBURY         MN 55129

MENINO FERNANDES
17219 ENCINA PATH
FARMINGTON       MN 55024

MENSAH ERIC
6836 8TH ST N
OAKDALE          MN 55128

MENSEN MATTHEW
1463 W LARPENTEUR AVE
FALCON HGTS      MN 55113

MENTEL EXCAVATING
57234 215TH ST
AUSTIN           MN 55912

MERCADO JAVIER
906 S OAK CREEK DR
GENOA            IL  60135

MERCURY TECH INV
PO BOX 13
PINE CITY        MN 55063-0013

MERCY ST JOHNS CLINIC
620 S GLENSTONE
SPRINGFIELD      MO 65802

MERENGHI JOEL
442 W LOGAN ST
REPUBLIC         MO 65738

MERILL JEFF
500 ALLAN AVE
OWATONNA         MN 55060

Merten Bros Landscape
PO Box 112
Hollandale       MN 56045

MESEY TAMARA
606 N WALNUT
ROLLA            MO 65401

MESFIN FASIL
1650 HWY 36
APT 367
ST PAUL          MN 55113

MESINO OCHOA SANDRA
4907 VINCENT AVE N
MINNEAPOLIS      MN 55430

MESSER TREVOR
HIWAY 63 BOX 2 5
CAULFIELD        MO 65626

MESSERLI & KRAMER P.A.
150 SOUTH FIFTH ST
STE 1800
MINNEAPOLIS      MN 55402-4218

METCALF JULIE
1521 ILLINOIS ST
LA SALLE         IL  61301

METRO ALARM CONTRACT INC
517 W TRAVELERS TRAIL
BURNSVILLE       MN 55337-2548

METRO GARAGE DOOR CO
8175 A LEWIS RD
MINNEAPOLIS      MN 55427

METRO MAINT SUPPLIES CO
INC
PO BOX 814357
HOLLYWOOD      FL  33081-4357

METRO S WATER SYS
5333 160TH ST SE
PRIOR LAKE        MN 55372

METRO WTR CONDITION INC
612 12TH AVE. SOUTH
HOPKINS          MN 55343

MEYER AND SONS INC
120 N BROAD ST
MANKATO          MN 56001

MEYER CHAD MICHAEL
428 SMITH AVE APT6
ST PAUL          MN 55102

MEYER MARKKI
6402 381ST ST
NORTH BRANCH MN 55056

MEYER SNOWPLOWING
P.O. BOX 490
BYRON            IL  61010

MEYER'S PLUMBING
AND HEATING IN
1611 S HARRISON
SEDALIA          MO 65301

MEZO HECTOR
1603 LASALLE ST
OTTAWA           IL  61350

MGS OFFICE SOLUTIONS INC
PO BOX 11051
FT LAUDERDALE FL  33339-1051

MIAMI BEACH LOCKSMITH
AND SECURI
709 71 ST
MIAMI BEACH      FL  33141

MIAMI DADE CTY TAX
COLLECTO
PO BOX 025218
MIAMI            FL  33102-5218

MIAMI DADE FIRE RESCUE
DEPT
FINANCE BUREAU
9300 NW 41ST ST
MIAMI            FL  33178-2414

MIAMI DADE WATER
AND SEWER
PO BOX 026055
MIAMI            FL  33102-6055

MIAMI-DADE COUNTY DEPT OF
ENVIRONMENT RESOURCES
MGMT
33 SW 2ND AVE
MIAMI            FL  33130-1540

MICHAEL BEST
AND FRIEDRICH
100 E WISCONSIN AVE
MILWAUKEE        WI  53202-4108

MICHAEL COLE
1712 HILLSIDE AVE N
MINNEAPOLIS      MN 55411

MICHAEL TODD SHEDD
11751 CO RD 2180
SAINT JAMES      MO 65559

MICHAEL W JOHNSON
280 89TH LN NE
MINNEAPOLIS      MN 55434-1118

MICHAEL WATTERS
1818 LACROSSE AVE
ST PAUL          MN 55119

MICHELLE GEARHART
1506 LINWOOD DR
PARSONS          KS 67357

MICHELS BEN
8304 NCGRR RD
WATERMAN         IL  60556

MICKO LAURA
435 TERRACE DR
ROSEVILLE        MN 55113

MICROSOFT MSDN
PO BOX 848529
DALLAS           TX  75284-8529

Midamerican Energy Co
PO Box 4350
Davenport        IA  52808

MIDAMERICAN ENERGY CO
PO BOX 8020
DAVENPORT        IA  52808-8020

MIDAMERICAN ENERGY
COMPANY
PO BOX 4350
DAVENPORT        IA  52808

MIDAS AUTO SERVICE CTR
9211 LYNDALE AVE S
MINNEAPOLIS      MN 55420

MIDWEST AUDIO VIDEO
822 BLUE EARTH AVE
FAIRMONT         MN 56031

MIDWEST BADGE CORP
PO BOX 1516
SKOKIE           IL  60076-8516

MIDWEST CUSTOM
216 CHRYSTLE DR
LEBANON          MO 65536

MIDWEST EQUIPMENT CO
2511 CASSENS DR
FENTON           MO 63026-2547

MIDWEST FAMILY
319 B E BATTLEFIELD RD
SPRINGFIELD      MO 65807

MIDWEST FRANCHISEE ASSOC
335 COMMERCE DR
CRYSTAL LAKE  IL  60014

MIDWEST GLASS NAD MIRROR
30455 S DIXIE HWY
BEECHER          IL  60401

MIDWEST KITCHEN SVCES INC
444 SUZANNE AVE
ST PAUL          MN 55126

MIDWEST LIGHTING LLC
S6162 ELM RD
EAU CLAIRE       WI  54701

MIDWEST MECHANICAL INC
PO BOX 645
NEOSHO           MO 64850

MIDWEST SIGN AND
LIGHTING INC
3110 W FOND DU LAC AVE
MILWAUKEE        WI  53210

MIDWEST TAPE
AND RIBBON INC
5200 MAYWOOD RD
STE 201
MOUND            MN 55364

MIDWESTERN ELECT CO INC.
15550 S KEDZIE AVE
MARKHAM          IL  60428

MIESNER AUSTIN
438 W ELM ST
REPUBLIC         MO 65738

MIGHTY DUCT CLEANERS
1506 ST VINCENT AVE
LASALLE          IL  61301

MIGHTY MAT INC.
1400 CENTREPARK BLVD
STE 310
WEST PALM        FL  33401-7403
BEACH

Mihailo Chukalovich
18540 PRAIRIE ST
APT 101
NORTHRIDGE       CA  91324

MIKE BURROS
2097 N PREAKNESS
NIXA             MO 65714

MIKE MCAVAY
3987 W STRATFORD
VIRGINIA BEACH VA  23455

MIKE NIZNIK
2921 BUCKNER LN
SPRING HILL      TN  37174

MIKE OEFFLER
PO BOX 0425
MANKATO          MN 56002

MIKE SMITH ELEC INC
PO BOX 2306
HARRISON         AR  72602-2306

MIKE'S LAWN CARE
SNOWPLOWING
12787 REGINALD DR
POPLAR GROVE  IL  61065

MIKE'S PLUMBING
25690 ST CROIX RD
PINE CITY        MN 55063

MIKE'S WINDOW WASHING
SVCS
320 CATALINA COURT
LESUEUR          MN 56058

MILBRADT JEFFREY
14223 BALSAM BLVD
BECKER           MN 55308

MILES CHAKYA
11138 S INDIANA
CHICAGO          IL  60628

MILES JAMES
2542 NORTH GRANT
SPRINGFIELD      MO 65803

MILES TAMAURA
12220 17TH AVE
APT C
BURNSVILLE       MN 55337

MILLER ASHLEE
2016 KELLOGG AVE
APT 1
JANESVILLE       WI  53546

MILLER CODY
1719 N SUMMIT
APT 1
SPRINGFIELD      MO 65802

MILLER DORIAN
1024 GERANIUM AVE E
ST PAUL          MN 55106

MILLER ELISHA
1619 WEST 16TH ST
SEDALIA          MO 65301

MILLER EMILY
202 DUNN AVE N
APT C102
HINCKLEY          MN 55037

MILLER ENGINEERING CO
1616 S MAIN ST
ROCKFORD          IL 61102

MILLER GLASS
412 S BISHOP AVE
ROLLA          MO 65401-4311

MILLER MARIAH
1777 ROSS CRECENT
SAUK VILLAGE  IL 60411

MILLER MEGAN
3029 BARTELMY
MAPLEWOOD          MN 55109

MILLER NICOLAS
609 11TH AVE SW
AUSTIN          MN 55912

MILLER THERASA
775 OLYMPIC HILLS CRT
JORDAN          MN 55352

MILLER THOMAS
12323 GENEVA WAY
APPLE VALLEY  MN 55124

MILLER TIMOTHY
731 HENRY AVE.
BELOIT          WI 53511

MILLS WESLEY
2049 S FIORENCE
APT B3
SPRINGFIELD          MO 65807

MILWAUKEE PLATE GLASS CO
11233 W GREENFIELD AVE
WEST ALLIS          WI 53214-2274

MILWAUKEE PRESSURE WASH
PO BOX 170036
MILWAUKEE          WI 53217

MIMEO.COM
PO BOX 673866
DETROIT          MI 48267-3866

MIMS DUSHAUN
5140 CTY HWY M
OREGON          WI 53575

MINARICH CHRIS
2804 CHAMPLAIN ST
APT G
OTTAWA          IL 61350

MINCKS BELINDA
107 S 2ND
WALKER          MO 64790

MINCKS SARAH
517 WAVERLY RD
DAVENPORT          IA 52804

MINENKO AND HOFF PA
5200 WILSON RD
STE 150
MINNEAPOLIS          MN 55424

MINN DEPT OF HEALTH
ENVIRON HEALTH DIV
625 ROBERT ST N
PO BOX 64495
ST PAUL          MN 55164-0495

MINN ENERGY RESOURCES
PO BOX 659795
SAN ANTONIO          TX 78265-9795

MINN MAILING SOLUTIONS
PO BOX 27965
MINNEAPOLIS          MN 55427-0965

MINN SHREDDING LLC
6943 WASHINGTON AVE S
MINNEAPOLIS          MN 55439-1506

MINN STATE BAR ASSOC
2550 UNIVERSITY AVE W
STE 106S
ST PAUL          MN 55114-1098

MINN VALLEY BROADCASTING
PO BOX 56002
MANKATO          MN 56002

MINN-CHEM INC.
P.O. BOX 128
SANBORN          MN 56083

MINNEAPOLIS FINANCE DEPT
PO BOX 77028
MINNEAPOLIS          MN 55480-7728

MINNEAPOLIS FIRE DEPAR
FIRE PROTECTION BUREAU
PO BOX 77031
MINNEAPOLIS          MN 55480-7731

MINNESOTA ASPHALT MAINT
821 66TH AVE NE
MINNEAPOLIS          MN 55432

MINNESOTA DEPT OF REVENUE
MAIL STATION 1765
ST PAUL          MN 55145-1765

MINNESOTA ENERGY
RESOURCES
PO BOX 659795
SAN ANTONIO          TX 78265-9795

MINNESOTA ENERGY
RESOURCES
PO BOX 455
ROSEMOUNT          MN 55068-0455

MINNESOTA HOCKEY DIST 8
1703 SELBY AVE
ST PAUL          MN 55104

MINNESOTA LOGOS INC
201 W TRAVELERS TL
STE 230
BURNSVILLE          MN 55337

MINNESOTA POWER
PO BOX 1001
DULUTH          MN 55802

MINNESOTA REVENUE
MAIL STATION 1260
ST PAUL          MN 55145-1260

MIRANDA RHODA
1321 EAST LOCUST ST
APT 8
DAVENPORT          IA 52803

MIROIL
602-620 N TACOMA ST
ALLENTOWN          PA 18109

MIRUS
820 GESSNER
STE 1600
HOUSTON          TX 77024

MISSOURI AMERI WATER
PO BOX 94551
PALATINE          IL 60094-4551

MISSOURI AMERICAN WATER
PO BOX 578
ALTON          IL 62002

MISSOURI DEPART OF
REVENUE
PO BOX 3365
JEFFERSON CITY MO 65105-3365

Missouri Department of Revenue
Steven A. Ginther
PO Box 475
301 W. High Street Room 670
Jefferson City          MO 65105

MISSOURI DEPT OF HEALTH
AND
SENI FEE RECEIPTS UNIT
PO BOX 570
JEFFERSON CITY MO 65102-0570

MISSOURI DEPT OF REVENUE
PO BOX 3390
JEFFERSON CITY MO 65105-0840

MISSOURI FAMILY SUPPORT
CTR
PO BOX 109001
JEFFERSON CITY MO 65110-9001

MISSOURI GAS ENERGY
PO BOX 219255
KANSAS CITY          MO 64121-9255

MISSOURI LOGOS
3218 EMERALD LN
STE A
JEFFERSON          MO 65109

MISSOURI STATE ATHLE DEVEL
901 NATIONAL AVE
SPRINGFIELD          MO 65897

MISTER ROBERT
5736 WINNETKA AVE N
NEW HOPE          MN 55428

MISTWOOD APART
2517 PHEASANT RIDGE
APT 4
MADISON          WI 53713

MITCHELL CAMERON
4759 WEST 189ST
CNTRY CLUB          IL 60478
HILLS

MITCHELL COREY
518 E 2ND ST N
TRUMAN          MN 56088

MITCHELL JACOB
105 W AUSTIN ST
BOLIVAR          MO 65613

MITCHELL PLUMBING INC
4592 KENTUCKY RD
SENECA          MO 64865

MITCHELL RACHELLE
12140 CAPRON RD
GARDEN          IL 60138
PRAIRIE

MITCHELL REBEKAH
12140 CAPRON RD
GARDEN          IL 60138
PRAIRIE

MIXON MIKE
56661 20TH ST
KIESTER          MN 56051

MJ O'CONNOR INC
1507 FOURTEENTH ST NE
PO BOX 606
AUSTIN          MN 55912

MMAHAT JOSEPH
15561 EAGLES NEST WAY
APPLE VALLEY   MN 55124

MN DEPT OF COMMERCE
UNCLAIMED PROP PROGM
85 7TH PL E STE 500
SAINT PAUL        MN 55101-2198

MN DEPT OF LABOR AND
INDUSTRY
C/O FINANCIAL SVCS
443 LAFAYETTE RD N
ST PAUL        MN 55155-4304

MN SECR OF STATE BUS SVC
RETIREMENT SYSTEMS OF MN
BLDG
60 EMPIRE DR STE 100
ST PAUL        MN 55103

MO BK, LLC
PO BOX 7906
BEVERLY HILLS  CA 90212

MOAC Mall Holdings LLC
c/o Simon Prop Group
225 W Washington St
Indianapolis        IN 46204

MOAC MALL HOLDINGS LLC
PO BOX 1450
NW 5826
MINNEAPOLIS    MN 55485-5826

MOAC MALL HOLDINGS LLC
ATTN LEGAL DEPART
60 E BROADWAY
BLOOMINGTON MA 55425-5510

MOAD ERNEST
1015 N FREMONT B
SPRINGFIELD        MO 65802

MOBACK JUSTIN
513 N WEBB
WEBB CITY        MO 64870

MOBILE FIXTURE
AND EQUIP CO INC
1155 MONTLIMAR DR
MOBILE        AL 36609

MOBILE LOCK AND SAFE INC
ATTN WISCONSIN
833 US HWY 41
CALEDONIA        WI 53108

MOCHE & ELIZABETH CHALEM
11654 VENTURA BLVD #134
STUDIO CITY        CA 91604

MODERN NEON AND PLASTIC
LLC
1520 COMMERCIAL RD
NIXA        MO 65714

MOESNER BRIAN
206 E ROBIN
CLEVER        MO 65631

MOHAWK MOVG AND STOR
AGNT OF UNITED VAN LNS
8271 W 35W SERVICE DR
MINNEAPOLIS    MN 55449

MOJICA CARMEN
1211NPARK ST
STREATOR        IL 61364

MOLDENHAUER BECKY
1935 EVERGREEN LE
SHAKOPEE        MN 55379-0000

MOLINE DISPATCH
PUBLISHING CO
17205TH AVE
MOLINE        IL 61265

MOLINE GLASS
519 14TH ST
MOLINE        IL 61265

MOMBERGER ELIZABETH
1637 4TH AVE
NEW PORT        MN 55055

MOMS CLUB OF COON RAPIDS
NOR
C/O SONIA WARMACK
10548 XAVIS ST NW
MINNEAPOLIS    MN 55433

MONETT GLASS LLC
PO BOX 13
MONETT        MO 65708

MONETTE JESSICA
6967 COLLINGWOOD LN
APT.7
WOODBURY        MN 55125

MONEY MAILER OF THE
SE TWIN CI
627 POND VIEW DR
ST PAUL        MN 55120

MONGE MEDINA ANGELICA
6762 MALLARD CREEK TR
PINE CITY        MN 55063

Mongolian Management &
Investment Company  LLC
12281 Nicollet Ave
Burnsville        MN 55337

Mongolian Operating
Company  LLC
12281 Nicollet Ave
Burnsville        MN 55337

MONONA PLUMBING AND FIRE
PROT
3126 WATFORD WAY
MADISON        WI 53713

MONROE MOXNESS BERG
8000 NORMAN CTR DR STE 1000
MINNEAPOLIS    MN 55437-1178

MONROE PTO
C/O MONROE ELEMENTARY
SCHOOL
901 BROOKDALE DR
MINNEAPOLIS    MN 55444

MONTAG KARA
6601 N HOLLY LN
BYRON        IL 61010

MONTE'S WOODSHOP
2901 N SIX MILE RD
SIOUX FALLS        SD 57110

MONTGOMERY PAUL
418 W WASHINGTON
ST JAMES        MO 65559

MONTOYA ROSAS CRISTIAN
2432 BISON DR
ST PAUL        MN 55109

MOONEY ZACH
208 TIMBER LANE
CARL JUNCTIN        MO 64834

MOORE BRADLEY
1104 N ELM
NEVADA        MO 64772

MOORE JEROME
4606 JEFFERSON DR
RICHTON PARK  IL 60471

MOORE MARJORIE
522 E CENTER ST
FREEPORT        IL 61032

MOORE SANDRA
454 MOHAWK ROAD
JANESVILLE        WI 53545

MOORE TRAVONNE
1265 ILINOIS AVE
FL 2ND
OTTAWA        IL 61350

MOOSE LAKE STAR-GAZETTE
308 ELM
MOOSE LAKE        MN 55767

MORAGA NORIS
22159 CHURCHILL DR
RICHTON PARK  IL 60471

MORALES FLORIDALMA
2362 11TH AVE
APT 7
NORTH ST PAUL  MN 55109

MORALES PEDRO
6500 ZEALAND AVE N
APT. 4
NEW HOPE        MN 55428

MORALES RAFAEL
447 LINDEN AVE
AURORA        IL 60505

MOREHEAD CHELSIE
1214 GREENWOOD AVE
ROCKFORD        IL 61107

MORELLI ANTHONY
1953 SUNNYDELL CT
YORKVILLE        IL 60560

MOREM AGRI-LAWN
3608 4TH ST NW
AUSTIN        MN 55912

MORENO JAVIER
1376 THIRD ST E
APT 18
ST PAUL        MN 55106

MORGAN ALLEN
1804 SHASTA DR
HUDSON        WI 54016

MORGAN ALLEN
350 JOHNSON AVE SE
APT A6
PINE CITY        MN 55063

MORGAN NICKEY
2902 W 67TH ST
DAVENPORT        IA 52806

MORIARTY MILES
7164 FOXBORO LN
WOODBURY        MN 55125

MORIEL RICARDO
8184 ZENITH CT N
BROOKLYN PK        MN 55443

MORRIS ALLISA
180 COLUMBUS ST
SUN PRAIRIE        WI 53590

MORRIS CRYSTAL
53775 147TH RD
MORRISVILEE        MO 65710

MORRIS DRYWALL INC.
6801 N SHADYWOOD DR
OZARK          MO 65721

MORRIS KEVINA
7310 72 LANE NH
BROOKLYN PK    MN 55428

MORRIS LELA
625 DICKEY AVE S
AMERY          WI 54001

MORRIS SHANNON
2129 KENTUCKY ST
JOPLIN         MO 64801

MORRIS SHAWN
1336 W 13TH ST
DAVENPORT      IA 52804

MORRIS TONYA
546 LOGAN ST
MONETT         MO 65708

MORROW EDGAR TERRELL
1708 E 12ST
DAVENPORT      IA 52803

MORSE ELECTRIC INC
500 WEST SOUTH ST
FREEPORT       IL 61032-6042

MORTON JOSHUA
2050 W BINGHAM
APT G103
OZARK          MO 65721

MOSENG LOCKSMITHING
413 E 18TH ST
HASTINGS       MN 55033

MOSS & BARNETTE
4800 WELLS FARGO CTR
90 S SEVENTH ST
MINNEAPOLIS    MN 55402

MOTA GABRIELA
2114 S 4TH ST
ROCKFORD       IL 61104

MOTA MARIA
2114 S 4TH
ROCKFORD       IL 61104

MOTT MARK
437 E PITCHER
NEVADA         MO 64772

MOUA BRANDON
1968 6TH ST
ST PAUL        MN 55109

MOUA PADRA
6641 JERSEY AVE N
BROOKLYN       MN 55428
PARK

MOUA YAR
6641 JERSEY AVE
BROOKLYN       MN 55428
PARK

MOWER COUNTY AUDITOR
AND TREASURER
201 1ST ST NE
AUSTIN         MN 55912-3475

MPLS FINANCE DEPT LICENSES
350 S 5TH ST
RM 1C
MINNEAPOLIS    MN 55415

MR ELECTRIC
1206 E 17TH
JOPLIN         MO 64804

MR ROOTER OF S CENTRAL MN
530 N RIVERFRONT DR
MANKATO        MN 56001

MSP LIGHTING PRODUCTS
PO BOX 743
WORTH          IL 60482

MSU NATURAL HIGH CLUB
1000 E MADISON ST
RM 439
SPRINGFIELD    MO 65807

MUCHOW ZACHARY
PO BOX 1356
FARIBAULT      MN 55021

MUEHLBAUER RANDY
10850 6TH ST NE
APT 203
BLAINE         MN 55434

MUELLER JEAN
509 12TH ST SW
AUSTIN         MN 55912-0000

MUHAMMAD NICOLE
12205 17TH AVE.
BURNSVILLE     MN 55337

MULLINS JESSICA
49636 S 114TH RD
BOLIVAR        MO 65613

MULVANEY RAYNELLE
332 PULLMAN AVE
APT 2
ST PAUL PARK   MN 55071

MUNDT JESSICA
2553 S 44TH ST APT 3
MILWAUKEE      WI 53219

MUNICIPAL COLLEC SVCS
PO BOX 666
LANSING        IL 60438

MUNOZ ANNA
415 WESTERN
APT 3
FARIBAULT      MN 55021

MUNOZ YESENIA
413 WASHINGTON
OTTAWA         IL 61350

MUNSON EXCAVATING
AND SEPTIC
3518 E 9TH RD
UTICA          IL 61373

MUNSTER SANDRA
914 ILLINOIS AVE.
APT 1B
OTTAWA         IL 61350

MURPH TREY
2708 84TH AVE.
BROOKLYN       MN 55444
PARK

MURPHY BRITNIE
1512 W PORTER FIELD DR
NIXA           MO 65714

MURPHY JAMES
858 BRADLEY DR
HUDSON         WI 54016

MURPHY MELODEE
10385 OLSON ROAD
HARRIS         MN 55032

MURPHY MORGAN
9742 DODD RD
KILKENNY       MN 56052

MURPHY NICOLE
3001 W FARM RD 164
APT D
SPRINGFIELD    MO 65807

MURPHY ROBERT
1512 PORTERFIELD DR
NIXA           MO 65714

MURRAY GRANT
5309 ANGELINE AVE. N
CRYSTAL        MN 55429

MUSCOVITZ BRANDON
11705 REDWOOD ST N.W.
COON RAPIDS    MN 55448

MUSCULAR DYSTROPHY
ASSOC
ATTN KAREN ABRAHAMSON
BNB
7401 METRO BLVD STE 300
MINNEAPOLIS    MN 55439

MUSE CIERRA
12856 DRAKE CIR NW
COON RAPIDS    MN 55448

MUZAK - FLORIDA
PO BOX 538382
ATLANTA        GA 30353-8382

MUZAK DR THRU
PO BOX 601975
CHARLOTTE      NC 28260-1975

MUZAK LLC
C/O BRIDGET ANN OXENDINE
3318 LAKEMONT BLVD
FORT MILL      SC 29708

MUZAK LLC
PO BOX 71070
CHARLOTTE      NC 28272-1070

MUZAK N CENT REGION
PO BOX 90423
CHICAGO        IL 60696-0423

MUZAK OF W PALM BEACH
PO BOX 534558
ATLANTA        GA 30353-4558

MY 3 SONS WINDOW CLEANING
409 WILLOW ST
FARMINGTON     MN 55024

MYERS ALAYNA
788 W IVY
ORONOGO        MO 64855

MYERS ANGIE
4212 SKY VIEW DR
JANESVILLE     WI 53546

MYERS CALAB
111 E LARK
OZARK          MO 65721

MYERS JACOB
6042 S FARM RD 131
BATTLEFIELD    MO 65619

MYERS TANNER
5342 S TIMBERLAKE DR
SPRINGFIELD    MO 65804

MYHRE CHERYL
565 WINSLOW
APT 2
W ST PAUL      MN 55107

MYNDI MEIER
617 34TH AVE
EAST MOLINE    IL 61244

MYRICK KENDRICK
10717 FRANCE AVE
APT 315
BLOOMINGTON    MN 55431

MYTOWN MEDIA
PO BOX 383
PITTSBURG      KS  66762

N C S SERVICE
PO BOX 970432
BOCA RATON      FL  33497

N COUNTRY PROPERT INC
C/O DEAN SWANSON
10 GEORGE ST
EXCELSIOR      MN 55331

N LIGHTER PYROTECHNICS
2211 WILLIAM TELL RD
ST PAUL      MN 55119

NABHOLZ CLIENT SVCS
2223 W. SUNSET
SPRINGFIELD      MO 65807

NADIG LLC
432 MAPLEWOOD AVE
DEKALB      IL  60115

NAJAR BEATRICE
4308 ARLINGTON DR
RICHTON PARK  IL  60471

NALLS KEAON
101 ACKER ST. E
ST PAUL      MN 55117

Nancy Huang
50 Maddux Ave
San Francisco      CA  94124

NANCY SCHUGEL
1201 E PEARL ST
KASOTA      MN 56050

NARDINI FIRE EQUIPMENT
405 WEST COUNTY ROAD E
SAINT PAUL      MN 55126

NARDINI GINA
2533 WIMBLEDON PL
WOODBURY      MN 55125

NARVAEZ MERCEDES
432 MILL ST #1
LONG LAKE      MN 55356

NARVAEZ RAMIREZ HILARIO
432 MILL ST
STE 1
LONG LAKE      MN 55356

NARVAEZ RAMIREZ SILVESTRE
5285 MANCHESTER DR
APT 301
MAPLE PLAIN      MN 55359

NASBY AMANDA
699 HUMBOLDT AVE
ST PAUL      MN 55107

NATALIE SIMMONS
212 S GROVE
CEYLON      MN 56121

NATH COMPANIES INC
900 AMERICAN BLVD E
STE 300
MINNEAPOLIS      MN 55420

Nath Property Company, LP
900 AMERICAN BLVD E
STE 300
MINNEAPOLIS      MN 55420

Nathan Lustman Trust
4335 MARINA CITY DE
MARINA DEL      CA 90292
REY

NATHAN ROY
1800 BLUEJAY
WEBB CITY      MO 64870

NATHAN WICKHAM
1428 W 6TH ST
WEST PLAINS      MO 65775

NATHE REFRIGERATION
40055 U S HWY 71 SOUTH
SAUK CENTRE      MN 56378

NATIONAL FIRE SVCS
125 TRI STATE PKWY
STE 160
GURNEE      IL  60031

NATIONAL PEN CORP
DEPT 274501
PO BOX 55000
DETROIT      MI  48255-2745

NATIONAL READERBOARD
SPLY
PO BOX 430
PONCHA      CO 81242
SPRINGS

NATIONAL RECOVERIES INC
14735 HWY 65 NE
ANDOVER      MN 55304-4886

NATIONAL RESTAURANT
ASSOC
EDUCATIONAL FOUNDA
37020 EAGLE WAY
CHICAGO      IL  60678

NATIONAL VALUATION SVCS
OF SPRINGFIELD INC.
1711 E REPUBLIC RD
SPRINGFIELD      MO 65804

NATIONAL VENT SYSTEMS INC
DBA GENIE VENT CLEANING
1262 WELLESLEY AVE
ST PAUL      MN 55105

NATIONS RESTAURANT NEWS
DEPT BLR
355 E 50TH ST STE 1
NEW YORK      NY  10022

NATIONSTAMPS
PO BOX 575
OSSEO      MN 55369

NATL ASSOC MGMT GROUP
1201 ROBERTS BLVD
STE 110
KENNESAW      GA 30144

NATURES REFLECTION LLC
P.O. BOX 47573
MINNEAPOLIS      MN 55447

NATURES TOUCH INC
PO BOX 100
JANESVILLE      WI 53547

NATURE'S TOUCH IRRIGATION
535 OLD HWY 35
HUDSON      WI 54016

NATURESCAPE
3111 SANDHUTTON AVE
ROCKFORD      IL  61109

NAUGHTON KAYLEE
2416 POND AVE
MAPLEWOOD      MN 55119

NAVARETTE EVELYN
1707 ROBERTSON AVE.
CARTHAGE      MO 64836

NAVEJAS ALLISON
615 W BRICKVILLE RD
SYCAMORE      IL  60178

NAYLOR BRIAN
709 MCLEAN CT
NIXA      MO 65714

NEAL TERRY
1137 CETRAL AVE
BELOIT      WI 53511

NEENAH FOUNDRY
PO BOX 729
NEENAH      WI 54957

NEGRI PLUMBING LLC
PO BOX 813
WEST PLAINS      MO 65775

NEIGHBORHOOD LWN AND
SNW
APT 101
2401 W 90TH ST
MINNEAPOLIS      MN 55431

NEIL MEIER
617 34TH AVE
EAST MOLINE      IL  61244

NELSON ALEXANDER
5324 HANSON CT N
APT 10
CRYSTAL      MN 55429

NELSON DAVID
664 S KENTWOOD AVE
APT A58
SPRINGFIELD      MO 65802

NELSON ERIC
50800 EVERGREEN AVE
RUSH CITY      MN 55069

NELSON JACOB
1500 MITCHELL DR
FARBAULT      MN 55021

NELSON JAMES
2644 W STATE
SPRINGFIELD      MO 65802

NELSON JESSICA
1020 LINCOLN AVE
BELOIT      WI 53511

NELSON MARK
833 GARY AVE
AURORA      IL  60506

NELSON NICOLE
5114 MEMORIAL TRL SE
APT #1
PRIOR LAKE      MN 55372

NELSON WELDING INC
204 N MONROE
LEBANON      MO 65536

NEOPOST INC
PO BOX 45800
SAN FRANCISCO  CA  94145-0800

NEOSHO BOX AND
WOOD PRODUCTS
850 MALCOLM MOSBY DR
NEOSHO      MO 64850

NEOSHO COMPUTERS
AND ELECTRONICS
920 S NEOSHO BLVD
NEOSHO      MO 64850

NEOSHO DAILY NEWS
PO BOX 848
NEOSHO      MO 64850

NEOSHO TRUE VALUE HRDWRE
1725 LAQUESTA DR
NEOSHO      MO 64850

NERI ALEXANDER
20660 JACQUARD AVE
LAKEVILLE        MN 55044

NESSET ANN
1272 E MAGNOLIA AVE
APT 201
ST PAUL        MN 55106

NETWORK ALCHEMIST INC
414 N FARWELL ST
EAU CLAIRE       WI 54701

NEVADA VERNON CTY
CHAMBER
225 W. AUSTIN
SUITE 200
NEVADA        MO 64772

NEW GROUT NOW INC
627 GLENVIEW CIRCLE
PLAINWELL       MI 49080

NEW MKT WASTE SOLUTIONS
310 ARLINGTON AVE
STE 204
CHARLOTTE       NC 28203

NEW RICHMOND CLINIC
551 HOSPITAL RD
NEW RICHMOND WI 54017

NEW RICHMOND POLICE DEPT
156 EAST FIRST ST
NEW RICHMOND WI 54017

NEW RICHMOND THEATRE
PO BOX 266
NEW RICHMOND WI 54017

NEW RICHMOND UTILITIES
156 EAST 1ST ST
NEW RICHMOND WI 54017

NEWMAN KASON
11 GREENWOOD DR
LEBANON        MO 65536

NEWPORT NEWS CIR CT CLERK
2500 WASHINGTON AVE
NEWPORT NEWS VA 23607

NEWPORT NEWS COMM OF REV
2400 WASHINGTON AVE
NEWPORT NEWS VA 23607

NEWSOME MICHAEL
1321 W MT VERNON
SPRINGFIELD       MO 65806

NEWS-TRIBUNE
ATTN: ACCOUNTING DEPT
426 SECOND ST
LASALLE        IL 61301

NEWTON CTY COLLEC OF
REVENUE
101 S WOOD STE 203
PO BOX 296
NEOSHO        MO 64850-0296

NEWTON CTY COLLECTOR
PO BOX 296
NEOSHO        MO 64850

NEWTON KATHLEEN
4400 W ARM ROAD
STE 303
SPRING PARK       MN 55384

NEXT DAY GOURMET
SUPERIOR PROD
PO BOX 64177
SAINT PAUL       MN 55164-0177

NGOBOKA ALLEN TOM
6681 13TH ST CIR N
OAKDALE        MN 55128

NICHOLAS KARSTEN
114 N MAIN
APT 3A
WEBB CITY       MO 64870

NICHOLE COX
1680 FOREST GLEN CIR
SAINT CLOUD       MN 56301

NICHOLS PAT
505 N JEFFERSON APT 205
SPRINGFIELD       MO 65806

NICKS DRAIN AND SEWER
CLEANG
4230 CR 7480
WEST PLAINS       MO 65775

NICKS SYLVIA
1257 E WOODLAND
SPRINGFIELD       MO 65804

NICOLAS NOYOLA JUAN
6439 RUSSELL AVE S
RICHFIELD       MN 55423

NICOLE BOYCE
664 S KENTWOOD AVE
APT A58
SPRINGFIELD       MO 65802

NICOLE VENEGAS HERNANDEZ
832 KELLOGG AVE
APT. 7
JANESVILLE       WI 53546

NICOLLET RIDGE
51 MCANDREWS RD
BURNSVILLE       MN 55337

NICOR GAS
PO BOX 0632
AURORA        IL 60507-0632

NICOSIA HELEN
1964 CAROL LANE
W ST PAUL       MN 55118-4533

NIECO AUTOMATIC BROILERS
7950 CAMERON DR
WINDSOR        CA 95492

NIELSEN TOSHA
22308 790TH AVE
ALBERT LEA       MN 56007

NIKOLAUS JOSEPH
3643 S 159TH ST.
NEW BERLIN       WI 53151

NITRO DISTRIBUTING INC.
2131 W REPUBLIC RD
SPRINGFIELD       MO 65807

NIXA'S 24 7 LOCKSMITH
107 OLD WILDERNESS RD
NIXA        MO 65714

NNSI
NETWOLVES NETWORK SVCS
INC
GINA WYBEL
4710 EISENHOWER BLVD STE E-
8
TAMPA        FL 33634

NNSI
PO BOX 24333
TAMPA        FL 33623-4333

NOCELOTL OLIVIA
826 FOURTH ST
AURORA        IL 60505

NOLAN-BRYANT RHONDA
2402 ESQUIRE AVE
ALBERT LEA       MN 56007

NOLES JESSICA
1644 ROCKINGHAM RD
DAVENPORT       IA 52802

NOLT JACQUELINE
1801 MONKS AVE 335
MANKATO        MN 56001

NORFOLK CIR CT CLERK
100 ST PAULS BLVD
NORFOLK        VA 23510

NORFOLK COMM OF REVEN
PO BOX 2260
NORFOLK        VA 23501-2260

NORFOLK HEALTH DEPT
830 SOUTHAMPTON AVE
STE 200
NORFOLK        VA 23510

NORIEGA ELIZABETH
527 BINDER ST
AURORA        IL 60505

NORMAN PAUL
5421 S 163RD RD
BRIGHTON        MO 65617

NORMS WATER SYSTEMS
252 CHESTNUT
OWATONNA        MN 55060

NORRIS AND SON TRASH SVC
PO BOX 526
SMITHTON        MO 65350

NORTH AMERICAN CORP
2101 CLAIRE ST
GLENVIEW        IL 60025

NORTH BRANCH WTER ANG
LGT
6388 MAPLE ST
NORTH BRANCH MN 55056

NORTH FIELD LANDSCAPE LLC
1224 WATSON ST
AURORA        IL 60505

NORTH HIGH SWIM AND DIVE
1479 GEVAIL AVE
SAINT PAUL       MN 55109

NORTH METRO TREE SVC
11832 293RD AVE NW
PRINCETON       MN 55371

NORTH SENIOR HIGH
ATTN SANDY MOEN
2880 BARTELMY LANE
MAPLEWOOD       MN 55109

NORTH ST PAUL PK FUND
2290 N 1ST ST
SAINT PAUL       MN 55109

NORTHERN IL UNIVERSITY
SWEN PARSON 210
ACCOUNTS RECEIVABLE
DEKALB        IL 60115-2856

NORTHERN MECHANL INC
9933 N ALPINE
MACHESNEY       IL 61115
PARK

NORTHERN STATES POWER CO
DBA XCEL ENERGY
3215 COMMERCE ST
LA CROSSE       WI 54603

NORTHERN SUN
ATTN LOREN HOFFIUS
2731 EAST 2ND ST
SUPERIOR        WI  54880

NORTHLAND CHEMICAL CORP
PO BOX 728
PRIOR LAKE        MN 55372

NORTHLAND DEVE CO
9040 TERRA VERDE TRL
EDEN PRAIRIE      MN 55347

NORTHLAND FIRE AND SAFETY
PO BOX 16779
DULUTH        MN 55816

NORTHLAND FIRE AND
SECURITY
4445 W 77TH ST
STE 125
MINNEAPOLIS    MN 55435

NORTHLAND LANDSCAPING
AND NURSER
29905 HWY 65
ISANTI        MN 55040

NORTHLAND MECHANICAL
9001 SCIENCE CTR DR
MINNEAPOLIS    MN 55428

NORTHSTAR ACCESS
PO BOX 409
ALBERT LEA      MN 56007-0409

NORTHSTAR BEVERAGE
SERVICE IN
23199 NORTHFIELD BLVD.
HAMPTON        MN 55031

NORTHSTAR CHAPTER APA
PO BOX 131412
ST PAUL        MN 55113

NORTHUP JEANNE
PO BOX 544
JANESVILLE      WI  53547

NORTHWEST LANDSCAPE INC
17420 113TH AVE N
STE B
OSSEO        MN 55369

NORTHWOODS PRESSUER
WASHING IN
13452 279TH AVE NW
ZIMMERMAN      MN 55398

NORWEGIAN SQUEEGEE
1022 HIGHVIEW AVE
ROCKFORD      IL  61107

NOSBUSH KAITLYN
435 8TH AVE NE
PINE CITY      MN 55063

NOT JUST LAWNCARE
PO BOX 346
WINDSOR      WI  53598

NOW CARE MEDICAL CTRS
2000 PLYMOUTH RDD
STE 250
HOPKINS        MN 55305

NOWACKI KYRA
13130 W SCARBOROUGH DR
NEWBERLIN      WI  53151

NRTH AMERI VAN LINES
24285 NETWORK PL
CHICAGO      IL  60673-1285

NTM LANDSCAPING
11151 HILLSBORO CT
CHAMPLIN      MN 55316

NUCO2 INC
PO BOX 9011
STUART        FL  34995

NUESSMEIER BRANDON
2016 E 117TH ST
BURNSVILLE    MN 55337

NUGENT SEALCOATING
PO BOX 473
HUGO        MN 55038

NUNEZ JENNIFER
2749 GOLDENROD DR
YORKVILLE      IL  60560

NUNEZ JENNIFER
2432 MAYFIELD DR
MONTGOMERY    IL  60538

NUNEZ VERONICA
13737 OZARK RD
NEOSHO        MO 64850

NU-WAY PLUMBING LLC
116 EAST 7TH ST
ROLLA        MO 65401

OAK RIDGE DOLCE
1 OAK RIDGE DR
CHASKA        MN 55318

OAKDALE ELEMENTARY PTO
821 GLENBROOK AVE N
OAKDALE      MN 55128

OAKWOOD CORP HOUSING
NO. 920BLOOM
10820 NESBITT AVE S
MINNEAPOLIS    MN 55437

OASIS IRRIGATION INC.
5040 CHASE AVE
DOWNERS      IL  60515
GROVE

OBER JENNIFER
402 WILLOW ST
FAIRMONT        MN 56031

OBYRNE JOSHUA
510 MEADOWRIDGE
NIXA        MO 65714

OCCUPATIONAL HEALTH CTRS
ATTN FILOMENA
1650 LEE LANE
BELOIT        WI  53511

OCCUPATIONAL HEALTH CTRS
PO BOX 1297
BROOKFIELD    WI  53008-1297

OCHOA JUANA
958 24TH AVE. N.E.
APT. 2
MPLS        MN 55418

OCHOA LUJANO FRANCISCA
3021 LONGFELLOW AVE S
APT #12
MINNEAPOLIS    MN 55407

OCHOA LUJANO MISAEL
1823 ULYSSES ST NE
APT 11
MINNEAPOLIS    MN 55418

O'DELL HEATHER
1023 IVY LANE STE 108A
LEBANON      MO 65536

ODILON ROMERO
1235 FREMONT AVE
ST PAUL        MN 55106

OEFFLER JUSTIN
111 MAIN ST S
MINNESOTA      MN 56068
LAKE

OEHLERKING JOSHUA
2810 PAULA DR.
WEST PLAINS    MO 65775

OEHRLEIN
1650 PAYNE AVE
ST PAUL        MN 55101

OESTREICH KAYLYN
5420 RUSH POINT DR
PINE CITY      MN 55069

OFC OF SEC OF STATE
60 EMPIRE DR STE 100
ST PAUL        MN 55103

OFC OF THE PETTIS CTY
COLLEC
PETTIS CTYY COURTHOUSE
415 S OHIO 2ND FLOOR
SEDALIA      MO 65301

Off of IL St Treasurer Unclaimed
Property Division
PO Box 19496
Springfield      IL  62794

OFFICE DEPOT
6600 N. MILITARY TRAIL -S413G
BACA RATON    FL  33496

OFFICE DEPOT
PO BOX 88040
CHICAGO      IL  60680-1040

OFFICEMAX A BOISE CTY
P O BOX 101705
ATLANTA      GA 30392-1705

OFFICETEAM
P.O. BOX 60000
SAN FRANCISCO  CA 94160-3484

OGILVIE ANDRIA
408 GRANT ST
SYCAMORE      IL  60178

OGLE CTY COLLECTOR
PO BOX 40
OREGON      IL  61061-0040

OGLE CTY HEALTH DEPT
907 WEST PINES ROAD
OREGON      IL  61061

OGUNLEYE ADEBIMPE
7448 PAUL RD
WOODBURY      MN 55125

OHRBERG VICTORIA
597 ISLAND AVE
E MOLINE      IL  61244

OHSU FOUNDATION
PARKINSON'S CTR OF OR
1121 SW SALMON AVE STE 200
SPOKANE      WA 99205-2021

OI DISTRIBUTION
12900 SW 89TH CT
MIAMI        FL  33176

OK COMMERCIAL DOOR INC
623 NORTH GRANT
SPRINGFIELD    MO 65802

OLANDER KATHLEEN
27444 STATE HWY 48
HINCKLEY      MN 55037

OLD SECOND NATL BANK -
OSW
1200 DOUGLAS RD
OSWEGO      IL  60543

O'LEARY MATHEW
1225 104TH LN
BLAINE        MN 55434

OLIPHANT LOCK AND SAFE
131 E.RIVERSIDE BLVD.
LOVES PARK    IL   61111

OLK ROBERT
701 ACACIA DR
ANNANDALE    MN 55302

OLSEN FIRE INSPEC INC
321 WILSON ST NE
MINNEAPOLIS    MN 55413

OLSON ANDREW
236 W 2ND ST COWER
NEWR    WI   54017
RICHMOND

OLSON DANIELLE
215 KATHERINE ST
APT 209
ALBERT LEA    MN 56007

OLSON DAVID
638 N 5TH ST.
NEW RICHMOND WI 54017

OLSON GREGORY
6314 PAINTED TURTLE RD
LINO LAKES    MN 55014

OLSON JESSICA
4042 GLENHAVEN LN
MOUNDS VIEW   MN 55112

OLSON LYNDSEY
10180 TAMARACK ST NW
COON RAPIDS    MN 55433

OLSON POWER AND EQUIP INC
PO BOX 39
NORTH BRANCH MN 55056

OMANA RIOS JOSE
394 E MARIE NO 304
APT A203
WEST ST PAUL    MN 55118

OMAR AYAN
6658 380TH CT
NORTH BRANCH MN 55056

OMAR QANANI
6658 380TH CT
NORTH BRANCH MN 55056

OMEGA PUBLISHING INC
P O BOX 120929
ST PAUL    MN 55112-0027

OMIGIE CHRISTOPHER
2315 JACKSON ST NE STE 2
MPLS    MN 55418

One America (AUL) - 401k
PO Box 368
Indianapolis    IN   46206

ONE SOURCE ROOFING
AND MAINTENAN
4905 HILL RD
RICHMOND    IL   60071

O'NEAL AMANDA
813 W KANSAS
PITTSBURG    KS 66762

ONEIL JAMI
4104 11TH ST
APT 1A
EAST MOLINE    IL   61201

ONOFRE MARTINEZ JOSE
1244 HAZELWOOD ST
APT 105
ST PAUL    MN 55106

ONYX WASTE SERVICES - SE W7
PO BOX 6484
CAROL STREAM IL   60197-6484

OPAKUNLE YUSUF
160 BRIARGATE RD
APT F-10
MANKATO    MN 56001

OPINE VIENNA
3515 CENTURY AVE
WHITE BEAR    MN 55110
LAKE

OPPOR CODY
651 SCHILLER ST
APT 307
SUN PRAIRIE    WI 53590

OPTUMHEALTH FINAN SVCS
11490 XEON ST NW
STE 200
COON RAPIDS    MN 55448-3149

ORANGE PEEL GAZETTE
PO BOX 239
KINGSTON    IL   60145

Oreel Family Limited Partnership
C/O SHANNON OREEL
PO BOX 3243
MADISON    WI 53704-0243

ORIGINAL IMPRESSIONS LLC
DBA OI DISTRIBUTION
12900 SW 89TH CT
MIAMI    FL   33176

ORKIN-CHICAGO
4201 WEST 36 ST
CHICAGO    IL   60632

ORKIN-DAVENPORT
PO BOX 2351
DAVENPORT    IA   52809

ORKIN-JACKSON
6151 PHILLIPS HWY
JACKSONVILLE  FL  32216

ORKIN-KANKAKEE
1235 1/2 STANFORD DR
KANKAKEE    IL   60901-9463

ORKIN-MILWAUKEE
10101 W INNOVATION DR
STE 500
MILWAUKEE    WI 53226-4832

ORLER JUSTIN
2925 141ST AVE NW
ANDOVER    MN 55304

OROZCO LORENA
327 E 164TH
HARVEY    IL   60426

ORTEGA BARRERA MIGUEL
1260 HAZEL WOOD ST
APT 2
ST PAUL    MN 55106

ORTEGA MARIA
1411 N 14TH ST
APT B
DEKALB    IL   60115

ORTEX PEST CONTROL INC
2805 EAST GRAND
SPRINGFIELD    MO 65804

ORTIZ AYALA ANTONIA
9215 NICOLLET AVE S
APT 109
BLOOMINGTON  MN 55439

ORTIZ RAQUEL
1627 TAYLOR ST NE
MINNEAPOLIS    MN 55413

ORTIZ WILLIAM
2564 CR 6540
APT 17
WEST PLAINS    MO 65775

ORTIZ YAGIRA
928 FRONT ST
ALBERT LEA    MN 56007

ORWAK USA LLC
PO BOX 786086
PHILADELPHIA   PA  19178-0686

OSBORNE LINDA
1119 S REX
JOPLIN    MO 64801

OSBURN DAVID
7528 LANDAU DR
BLOOMINGTON  MN 55348

OTRADOVEC AMBER
1310 S JOHN
SPRINGFIELD    MO 65804

OTTEN TIFFANEY
127 W MERCHANT ST
APT 6
BYRON    IL   61010

OTTO DAN
112502 WASHINGTON LN
CHASKA    MN 55318

OTTO DESTINY
2111 2ND AVE SE
AUSTIN    MN 55912

OUR TOWN COMPANY
PO BOX 386
LOUDONVILLE   OH 44842

OUTDOOR CONCEPTS
13 PICKERING DR
PALM COAST    FL   32164

OVERHEAD DOOR CO OF
MANKA
1430 3RD AVE
PO BOX 3023
MANKATO    MN 56002-3023

OVERHEAD DOOR OF SPRGFLD
707 N GRANT AVE
SPRINGFIELD    MO 65802

OWATONNA FILTERS
3177 18TH ST SE
OWATONNA    MN 55060

OWATONNA FIRE AND SAFETY
PO BOX 462
OWATONNA    MN 55060-0462

OWATONNA HEATING
AND COOLING
408 N CEDAR
OWATONNA    MN 55060

OWATONNA PEOPLES PRESS
P O BOX 346
OWATONNA    MN 55060

OWATONNA PUBLIC UTILITIES
PO BOX 800
OWATONNA    MN 55060

OWATONNA QUARTERBACK
CLUB
ATTN ERIC CASTEEL
1715 WILLOWOOD LN
OWATONNA    MN 55060

OWEN PLUMBING AND
HEATING INC
2603 11TH ST
ROCKFORD    IL   61109

OWENS ANGELA
320 1/2 HIGHLEND AVE
BELOIT        WI  53511

OWENS ATHENA
925 FILLMORE
DAVENPORT      IA  52804

OWENS PAIGE
601 ST LOUIS ST
APT 122
LEBANON        MO 65536

OWENS SHILOH
508 LOBLOLLY
ROGERSVILLE    MO 65742

OYAKIRE MICHELE
1530 COTTAGE DR
STILLWATER     MN 55082

OZARK LAWN AND
TREE CARE LLC
22647 PRIMROSE DR
LEBANON        MO 65536

OZARK PLUMBING
PO BOX 1907
OZARK          MO 65721-1907

OZARK REFRIGERATION
PO BOX 1897
HARRISON       AR 72602

OZARK WATER SYSTEM
PO BOX 295
OZARK          MO 65721

OZARK WORKS
2600 INDEPENDENCE SQ
WEST PLAINS    MO 65775

OZARKS COCA COLA
DR PEPPER R
3700 HY-POINT BLVD
ROLLA          MO 65402

OZARKS COCA COLA
DR PEPPER B
PO BOX 11250
SPRINGFIELD    MO 65808

P AND D SIGN CO
1708 4TH ST
PERU           IL  61354

P&C Rentals LLP
c/o Paul Blaske
PO Box 14366
Scottsdale     AZ 85267

P&D W GLASS SHOP
312 E. JACKSON
BOLIVAR        MO 65613

PAC HOLDINGS LLC
PO BOX 15
STILLWATER     MN 55082

PACHECO OSCAR
35 110TH LANE NW
COON RAPIDS    MN 55448

PACKER JOSEPH
RT 2
SANDSTONE      MN 55072

PAETEC
PO BOX 3243
MILWAUKEE      WI  53201-3243

PAGE OFFICE SUPPLY
PO BOX 69
LEBANON        MO 65536

PAGOO BINDUMATTIE
281 120TH LANE
BLAINE         MN 55434

PAHAL KEITH
104 E REESE ST
FAIRVIEW       MO 64842

PALAZZA NICHOLAS
1497 RIVERS EDGE RD
OZARK          MO 65721

PALM BEACH COUNTY WATER
UTILITIES DEPART
PO BOX 24740
W PALM BEACH   FL  33416-4740

PALM BEACH CTY TAX
COLLECTO
PO BOX 3715
WEST PALM      FL  33402-3715
BEACH

PALM BEACH CTYY SHERIFFS
OFF
ACCT DEPART
PO BOX 24681
WEST PALM      FL  33416-4681
BEACH

PALMER ANDREW CHRISTIA
806 W IOWA
ELDRIDE        IA  52748

PALMER GERMAINE
3835 BALLANTRAE ROAD
EAGAN          MN 55412

PALMER LINDSEY
10365 WYOMING AVE SO
BLOOMINGTON    MN 55438

PALMER LINDSEY
10365 WYOMING AVE S
BLOOMINGTON    MN 55438

PALMER SHARON
11689 RAVEN ST
APT 207
COON RAPIDS    MN 55433

PALMER STEVEN
720 10TH AVE.
ROCKFORD       IL  61104

PAM DREWRY
3901 N 15TH ST
OZARK          MO 65721

PAM MCNEIL
12024 E VICTORY RD
BRONAUGH       MO 64728

PAMELA A JENKINS
12024 E VICTORY RD
BRONAUGH       MO 64728

Pamela Karabatsos
c/o Dudley and Smith P.A.
101 East Fifth Street Suite 2602
Saint Paul     MN 55101

PAN O GOLD BAKING CO
444 EAST ST GERMAIN ST
ST CLOUD       MN 56304

PAN O GOLD BAKING CO
PO BOX 2563
FARGO          ND 58108

PANKEY ANDREA
2103 S SCENIC AVE.
SPRINGFIELD    MO 65807

Pan-O-Gold Baking Company
444 St. Germain Street E
P.O. Box 848
St. Cloud      MN 56302-0848

PAPPAS HALEIGH
239 S PINE STG
DAVENPORT      IA  52802

PAR CHRISTOPHER
203 CHURCHILL RD
SOMERSET       WI  54025

PARADIGM SYSTEMS INC
4374 STATE ST STE 1A
BETTENDORF     IA  52722

PARDO ALFREDO
701 24TH ST
EAST MOLINE    IL  61244

PARENT BRANDY
2233 E BLAINE
SPRINGFIELD    MO 65803

PARHAM KEVIN
209 E 224PL
SAUCKVILLAGE   IL  60411

PARIS LANDSCAPING
1200 S LAKE ST
MONTGOMERY     IL  60538

PARK CENTER HIGH SCHOOL
9919 EVERGREEN AVE N
BROOKLYN       MN 55443
PARK

PARK GROVE ELECTRIC INC
520 PULLMAN AVENUE
ST PAUL PARK   MN 55071

PARK SUPPLY OF AMER INC
2727 E 26TH ST
MINNEAPOLIS    MN 55406

PARKER CHRISTINA
1611 GREEN FOREST RUN
APT 2
JANESVILLE     WI  53546

PARKER DANA
4544 HEARTLAND DR.
RICHTON PARK   IL  60471

PARKER KERREN
420 EAST COMMERCIAL
APT 206
SPRINGFIELD    MO 65803

PARKER SAMANTHA
639 E ELM
APT 102
SPRINGFIELD    MO 65806

PARKER SONYA
235 S QUINCY AVE
SEDALIA        MO 65301

PARKER WILLIAM
262 FOXTAIL LN
YORKVILLE      IL  60560

PARKS JENNIFER
771 OLYMPIC HILLS CT
JORDAN         MN 55352

PARKS LORETTA
1459 E CAMINO ALTO
SPRINGFIELD    MO 65804

PARKWAY LAWN SVC
6038 PILLSBURY AVE S
MINNEAPOLIS    MN 55419-2329

PARLIN TESS
7043 FREMONT AVE N
BROOKLYN       MN 55430
CENTER

PAROLA MICHELLE
616 9TH ST
PERU           IL  61354

PARRA JESICA
308 E SOUTH PARK DR
BYRON          IL   61010

PARRISH BRANDON
10435 CTY RDD 260
CARL JUNCTION MO 64834

PARRISH SVC
PO BOX 230
OTTAWA          IL   61350

PARROW LETE
1706 W 55TH ST
DAVENPORT     IA   52806

PARROW THOMAS
12424 NORWAY ST
COON RAPIDS    MN 55448

PARSONS GLASS COMPANY
3529 MAIN
PARSONS         KS   67357

PARSONS KRISTINA
320 W CHESTNUT ST
FREEPORT        IL   61032

PARTRIDGES SVC STATION
522 WEST MAIN ST
OTTAWA          IL   61350

PARTS AND ACCESSOR
1120 DUPAGE AVE
LOMBARD        IL   60148

Parts Town
1150A N Swift Rd
Addison         IL   60101

PARTS TOWN
1120 DUPAGE AVE N
LOMBARD        IL   60148

PASSION C.O.G.
3755 HUBBARD AVE N
MINNEAPOLIS    MN 55422

PASWATERS ERIC
2307 LUNAR ST
REPUBLIC        MO 65738

PATEL CHANDNI
721 N THIRD AVE W
MELROSE         MN 56352

PATRICE DUPREE
2005 SO PEARL
JOPLIN          MO 64804

Patrick Cheng
65 Lorlee Lane
Millbrae         CA  94030

PATSY WOODS
4341 WEST HWY 60
MONETT          MO 65708

PATTEN ROOFING
OF IOWA INC
16289 315TH AVE
HUNTLEY         MN 56047

PATTERSON CHRISTOPHER
1034 W STRIEFF LN
GLENWOOD       IL   60425

PATTON BILLY
30650 BALL RD
LOT 324
SEDALIA         MO 65301

Paul J. Battista
Genovese Joblove & Battista PA
100 SE Second St  44th FL
Miami           FL   33131

Paul N. and Karine T. Philips
801 NORTH BRAND BVLVD
STE 665
GLENDALE        CA 91203-1237

PAUL NIKKO PHILIPS
2150 RIMCREST DR
GLENDALE        CA 91207

PAULZINE LYNNETTE
2716 RADISSON WDS DR NE
BLAINE          MN 55434

PAX TED
2585 IVY AVE E
APT 106B
MAPLEWOOD      MN 55109

PAYTON JESSICA
1066 E WOODLAND
SPFD            MO 65807

PC CONNECTION
PO BOX 4520
WOBURN          MA 01888-4520

PEARSON ALLAINA
205 W DIV
RUSH CITY        MN 55069

PEARSON KIKI
2753 LOUISIANA CT #9
ST LOUIS PARK   MN 55426

PEARSON PLUMBING
AND HEATING CO
2415 20TH ST
ROCKFORD        IL   61104

PEDDE GARRETT
13880 TOMAHAWK DR S
AFTON           MN 55001

PEGGY AND HSIA CHANG
38 JOSIAH AVE
SAN FRANCISCO  CA 94112

PEGGY CHANG
2298 DURANT AVE
BERKELEY        CA 94704

PEIFFER THOMAS
443 S FORT
SPRINGFIELD     MO 65806

PEMBER KYLE
1116 JACKSON ST.
BELOIT          WI   53511

PEMBLE LISA
3531 QUEEN AVE N
MINNEAPOLIS    MN 55412

PENA JESSICA
747 KELLOGG AVE
APT 8
JANESVILLE      WI   53546

PENINSULA HEALTH DIST
NEWPORT NEWS
416 J CLYDE MORRIS BLVD
NEWPORT NEWS VA 23601

PENN RACHEL
321 W WALNUT
BOLIVAR         MO 65613

PENNING MATTHEW
57305 10TH ST
KIESTER         MN 56051

PENNING TRICIA
405 3RD AVE NW
BUFFALO         IA   50424
CENTER

PENNOCK DEVELOPMENT LLC
C/O BILL BEALL CO
2905 S NATIONAL
SPRINGFIELD     MO 65804

PEPSI COLA GENL BOT INC
75 REMITTANCE DR
STE 1884
CHICAGO         IL   60675-1884

PER MAR SECURITY
1910 E KIMBERLY RD
DAVENPORT       IA   52807

PER MAR SECURITY
AND RESEARCH
PO BOX 1101
DAVENPORT       IA   52805-1101

PERALES LUZELBA
1605 LASALLE ST
OTTAWA          IL   61350

PEREZ ANASTACIO
14072 ASPEN ST
PRIOR LAKE      MN 55372

PEREZ CANDY
8531 ELLIOT AVE
BLOOMINGTON   MN 55420

PEREZ GONZALEZ ANGELICA
1618 WILSON AVE
ST PAUL         MN 55106

PEREZ GUADALUPE
1376 THIRD ST E
APT 18
SAINT PAUL      MN 55106

PEREZ JR SCOTT
2147 S WINCHESTER ST
APT 312
MILWAUKEE       WI   53215

PEREZ JULIO
619 ACADEMY ST.
JANESVILLE      WI   53548

PEREZ MARIA
1804 W 4TH ST
JOPLIN          MO 64801

PEREZ MARIA
1804 W 4TH ST.
JOPLIN          MO 64801

PEREZ RACHEL
7812 W. WATERFORD AVE
APT 4
MILWAUKEE       WI   53220

PEREZ VICTOR
1400 W LINCOLN HWY
APT A15
DEKALB          IL   60115-0000

PERFORMANCE AWARD CTR
INC
PO BOX 961094
FT WORTH        TX 76161-1094

PERKINS ANTHONY
2074 N. IVY ST
NORTH ST PAUL  MN 55119

PERKINS KIAIRRA
228 E ST PAUL ST
APT 7
SPRING VALLEY IL   61362

PERRY PATRICIA
626 PROSPECT AVE
JANESVILLE      WI   53545-3131

PERSONNEL CONCEPTS
LIMITED
PO BOX 9003
SAN DIMAS       CA 91773

PERZENTKA PLUMBING
684 HILLSIDE CT.
EVANSVILLE      WI   53536

PEST
1649 CHARLES ST
ROCKFORD        IL   61104

PEST
COMPLETE PEST MGMT
15600 PLEASANT RIDGE RD
ROGERS          AR   72756

PEST CONTROL SVCS
2004 EAST 123RD ST
BURNSVILLE      MN 55337-3106

PESTA COREY
11166 ARROWHEAD ST NW
COON RAPIDS     MN 55433

PETE BINKER TREASURER
WALROS IV INC.
1825 6TH ST
BROOKINGS       SD  57006

PETERS MEGAN
1828 39TH STR
LOT 11
ROCK ISLAND     IL  52722

PETERSEN PLUMBING
AND HEATING
926 WEST 3RD ST
DAVENPORT       IA  52802

PETERSON AMITY
13870 GARRETT AVE
APPLE VALLEY    MN 55124

PETERSON ANTHONY
1613 9TH ST
APT 3
ROCKFORD        IL   61104

Peterson Appraisal Group, Ltd.
Attn. Aby Paz
6035 N Northwest Hwy
Ste 200
Chicago         IL   60631

PETERSON DANIELLE
222W 6TH ST
MANKATO         MN 56001

PETERSON JULIE
9000LEXINGTON AVE
CIRCLE PINES    MN 55014

PETERSON KELLY
13092 W WATERTOWER LANE
HAYWARD         WI  54843

PETERSON LOCK
AND KEY
608 FRISCO ST
MONETT          MO 65708

PETROSHUS ALEXANDER
867 LAKE RIDGE ALCOVE
WOODBURY        MN 55129

PETTIT JON
1206 BLACKBRIDGE
JANESVILLE      WI  53545

PETTIT JULIO
411 BROOKE RD
ROCKFORD        IL   61109

PETTY EMORY
350 W ALDRICH
APT 101
BOLIVAR         MO 65613

PETTY TAYLOR
1941 E. LAVERNE
BOLIVAR         MO 65613

PEYTON CODY
297 SPRINGBROOK TRL S
OSWEGO          IL   60543

PFENNING-WENDT BRYAN
3469 VIVIAN AVE
SHOREVIEW       MN 55126

PFLUGRADT JEREMY
227 CIMERRON
LAKE ELMO       MN 55042

PHELPS ANDREW
987 BRUCE ST
SUN PRAIRIE     WI  53590

PHELPS COUNTY COLLECTOR
200 N. MAIN ST STE 127
ROLLA           MO 65401

PHELPS CTY COLLECTOR
200 N MAIN ST
STE 127
ROLLA           MO 65401-3067

PHELPS DALTYN
124 S DEBBIE
REPUBLIC        MO 65738

PHELPS JACOB
1004 WEST LINCOLN HWY
APT J5
DE KALB         IL   60115

PHELPS/MARIES CTY HEALTH
DE
PHELPS CTY COURTHOUSE
200 N MAIN STE G51
ROLLA           MO 65401

PHEONIX GROUP
3601 CHRISTINE PL
ST PAUL         MN 55110

PHIFER ROBERT
121 E DEVLIN ST
SPRING VALLEY  IL   61362

PHIL COUCH VERNON CTY
COLLE
100 W CHERRY ST
STE 10
NEVADA          MO 64772-3360

PHIL ERB COMPANY LLC
1344 EAST SUNSHINE
SPRINGFIELD     MO 65804

PHIL HOBBS
8425 W HWY 86
JOPLIN          MO 64804

PHIL POPE
832 KELLOGG AVE
APT. 2
JANESVILLE      WI  53546

PHILLIPS CARL
1012 N OAKHILL AVE.
JANESVILLE      WI  53548

PHILLIPS CURTIS
2601 COLLEY RD LOT 134
BELOIT          WI  53111

PHILLIPS JOHN
1022 15TH AVE
APT 4
EAST MOLINE     IL   61244

PHILLIPS TIMOTHY
11 OLYMPIC VILLAGE
CHICAGO         IL   60411
HEIGHTS

PHIL'S SEWER CLEANING
1606 FREDRICK ST
JAYNESVILLE     WI  53548

PHOENIX TECHNOLOGY
SOLUTIONS
STE 1200
7900 XERXES AVE S
MINNEAPOLIS     MN 55431

PHONES PLUS OF JANESVILLE
INC
123 WEST MILWAUKEE ST
JAYNESVILLE     WI  53548

PHRANER JOSEPH
15834 COBBLESTONE LAKE
PKWY
APPLE VALLEY    MN 55124

PHYSICIANS IMMEDIATE CARE
LTD.
8103 BURDEN RD
MACHESNEY       IL   61115
PARK

PIERICK CLORISSA
822 WINDSOR ST
SUN PRAIRIE     WI  53590

PIERRE CHANTAL
5344 N. THORNWOOD AVE
DAVENPORT       IA  52806

PIERRO-BARGER SIERRA
9829 ARROWWOOD LANE
MAPLE GROVE     MN 55369

PIETSCH SHERYL
1237 128TH CIRCLE NW
COON RAPIDS     MN 55448

PINARD KORISA
712 OAK ST
FARMINGTON      MN 55024

PINE CITY PIONEER
930 S CLEVELAND ST
CAMBRIDGE       MN 55008

PINE COUNTY TREASURER
635 NORTHRIDGE DR NW
STE 230
PINE CITY       MN 55063

PINGEL JON
879 EAST ERIN CIRCLE
BELOIT          WI  53511

PINNACLE PLUMBING
28995 LINDEN AVE
MINNEAPOLIS     MN 554043

PINNELL SKYLER
1319 EAST 36TH ST
JOPLIN          MO 64804

PIONEER MIDWEST INC.
PO BOX 1193
OSSEO           MN 55311-6193

PIONEER PRESS
PO BOX 64831
SAINT PAUL      MN 55164-0831

PIONEER SECURESHRED
155 IRVING AVE N
MINNEAPOLIS     MN 55405

PISMAN CHRISTINE
4405 5TH ST
EAST MOLINE     IL   61244

PITCO FRIALATOR INC
PO BOX 501
CONCORD         NH  03302

PITTMAN TIFFANY
212 PAWNEE
PRINCETON       MN 55371

PITTSLEY DAVID
802 S MURPHY
JOPLIN            MO 64804

PIZZA MAN
13160 COUNTY RD 11
BURNSVILLE        MN 55337

PJ'S CARPENTRY
PO BOX 151
CAMBRIDGE         MN 55008

PKK LIGHTING INC
PO BOX 620645
MIDDLETON         WI 53562-0645

PLACZEK & FRANCIS
1722 J SO GLENSTONE
SPRINGFIELD       MO 65804

PLATH TIMOTHY
205 NORTH CROSS ST
CEYLON            MN 56122

PLAY 4 TODAY
1244 LOGAN DR
LEWISVILLE        TX 75077

PLAYGROUND SAFETY
CONSULT
6000 PONDEROSA WAY
PARKER            CO 80134

PLAYLAND DOCTORS LLC
47600 S MAGNOLIA
OCALA             FL 34476

PLAYSPACE SERVICES INC
3125 SKYWAY CIRCLE
MELBOURNE         FL 32934

PLESKI KAITLYN
13175 382ND ST
LINDSTROM         MN 55045

PLUMBING EXPERTS INC.
STEE 730
3500 NW 2ND AVE
BOCA RATON        FL 33431

PLUMBO RYAN
1890 52ND ST E
APT 208
INVER GROVE       MN 55077
HGTS

PLUMLEY ELLIOTT
1228 E. BELMONT ST APT B-2
SPRINGFIELD       MO 65804

PLUNKETTS
40 NE 52ND WAY
MINNEAPOLIS       MN 55421-1014

POE TANDY
PO BOX 54
205 W ANDERSON
SHELDON           MO 64784

POGUE TREE REMOVAL
19804 CLOVER RD
LEBANON           MO 65536

POINDEXTER JOHN
520 ADAMS ST #204
APT 204
OWATONNA          MN 55060-0000

POINT GUARD ENTERPRISES
C/O TINA FEARS
83 LATIMER RD
LONG LANE         MO 65590

POLICE OFCRS ALLIANCE OF MI
STE 119 PMB 312
8362 TAMARACK VILLAGE
ST PAUL           MN 55125

POLK BURNETT SECURITY
SVCSS
PO BOX 310
CENTURIA          WI 54824-0310

POLK COUNTY COLLECTOR
430 EAST MAIN ST
BARTOW            FL 33831

POLK COUNTY ELECTRIC INC
PO BOX 46
BOLIVAR           MO 65613

POLK COUNTY HEALTH CTR
PO BOX 124
1317 W BROADWAY ST
BOLIVAR           MO 65613

POLK CTYY COLLECTOR
DEBBIE ROBERTS MCGINNIS
102 E BROADWAY RM 6
BOLIVAR           MO 65613

POLZIN GLASS
PO BOX 321
NORTHFIELD        MN 55057-0321

PONDER DANIELLE
27084 HARRILL LN
LEBANON           MO 65536

POOL GUY
520 N OSAGE BLVD
NEVADA            MO 64772

Pooya  Inc.
Attn: Ramiar Shirani
2070 Demaine Ct
Morgan Hill       CA 95037

POOYA INC
HESHMAT SHIRANI
815 FIRST ST
GILROY            CA 95020

POPE ELBERT
5307 ANGELINE AV
N 55429
CRYSTAL           MN 55429

POPE PHIL
832 KELLOGG AVE
APT #2
JANESVILLE        WI 53546

POPLAWSKI DEBORAH
1825 CHICAGO AVE S
MPLS              MN 55404

PORRAS AMANDA
454 S MAIN
SPRINGFIELD       MO 65806

PORTER STACEY
6148 WOODLANE AVE
WOODBURY          MN 55125

PORTILLO ALEJANDRO
13900 XERXES AVE S
BURNSVILLE        MN 55337

PORTLAND ELEMENTARY SCH
906 W PORTLAND
SPRINGFIELD       MO 65807

PORTSMOUTH CIRCUIT CT CLK
601 CRAWFORD ST
PORTSMOUTH        VA 23705

PORTSMOUTH COMM OF
REVENUE
801 CRAWFORD ST
PORTSMOUTH        VA 23704-3870

PORTSMOUTH HEALTH DEPT
1701 HIGH ST STE 102
PORTSMOUTH        VA 23704

POSTMASTER
13800 NICOLLET BLVD
BURNSVILLE        MN 55337

POTTER MICHAEL
450 WOOD ST
APT 2
LEBANON           MO 65536

POTTER SHAWNI
531 MINNESOTA AVE
NEW RICHMOND WI 54017

POULIOT PATRICK
403 6TH AVE S
PRINCETON         MN 55371

POWELL BRYAN
3900 LINDEN ST
207 APT B
WHITE BEAR        MN 55110
LAKE

POWELL ELIANA
722 N DIVISION ST
DAVENPORT         IA 52802

POWELL ENTERPRISES BUS EQ
1456 EAST TRAFFICWAY
SPRINGFIELD       MO 65802

POWELL MITCHELL
1020 S CRUTCHER
SPRINGFIELD       MO 65804

POWELL RONALD
2415 W 1ST ST
JOPLIN            MO 64801

POWELL SHEILA
629 E. MAIN ST
MANKATO           MN 56001

POWER CLEAN
PO BOX 440105
JACKSONVILLE      FL 32222-0105

POWER CLEANING
10332 CLINTON AVE S
BLOOMINGTON MN 55420

POWERS AMBER
3826 S MIAMI CT
SPRINGFIELD       MO 65807

POWERS EUGENE
1137 CENTRAL
BELOIT            WI 53511

POWERS MALLORY
831 W WARREN
OZARK             MO 65721

POWERTRONICS INC
5815 S TIMBER RIDGE CT
NEW BERLIN        WI 53151

POZEN MISTY
942 E 161ST PL
S HOLLAND         IL 60473

POZNANSKI STANLEY
3351 E 19TH RD
OTTAWA            IL 61350

PRAXAIR-DISTRIBUTION INC
DEPT CH 10660
PALATINE          IL 60055-0660

PRECISION BACKHOE SVCS LLC
21158 S BB HWY
NEVADA            MO 64772

PRECISION HOOD AND DUCT
CLEANING
PO BOX 2345
15309 REGENT DR
ORLAND PARK    IL   60462

PRECISION SIGNS
209 SOUTH MAIN ST
AUSTIN            MN 55912

PREFERRED COMPANIES INC
3200 LABORE RD
ST PAUL           MN 55110

PREFERRED SHEET METAL
PO BOX 27007
ST PAUL           MN 55127

PREMIER BANK MINNESOTA
500 W 98TH ST
MINNEAPOLIS    MN 55420

PREMIER IMPRESSIONS
2921 AVE E EAST
ARLINGTON     TX  76011

PREMIER LAWN CARE
113 CHERRY CT
SILVIS            IL   61282

PREMIER LIGHTING INC
415 S OWASSO BLVD E
LITTLE CANADA MN 55117

PREMIER MAP CO
1861 BROWN BLVD #760
ARLINGTON     TX  76006

PREMIER PLAYLAND SVCS INC
PO BOX 12727
SHAWNEE          KS  66282
MISSION

PREMIER PROMOTIONS
PO BOX 914
NEWBURYPORT  MA 01950

PREMIER PUBLISHING INC
1335 SPRINGWOOD LANE
FARIBAULT       MN 52021-6523

PREMIUM FINANCING
SPECIALISTS
PO BOX 419090
KANSAS            MO 64141-6090

PRESS PUBLICATIONS INC
4779 BLOOM AVE
ST PAUL           MN 55110

PRESTIGE ELECTRIC LLC
5 MANN LN
RIVER FALLS      WI  54022

PRESTON'S BACKHOE SVC INC
PO BOX 582
NEVADA           MO 64772

PRESTO-X LLC
4521 LEAVENWORTH ST
OMAHA            NE 68108-1437

PRETTY POTS
607 CEDRIC LN
NEW MARKET    MN 55054

PREVENT PLUS
PO BOX 2295
JANESVILLE      WI 53547-2295

PREVENTIVE FIRE AND SAFTEY
1233 OLD DIXIE HWY #5
WEST PALM      FL  33403
BEACH

PRIBYL ANTHONY
1911 12TH AVE
APT#1
ROCKFORD       IL   61104

PRICE DERRELL
3854 S 52ND ST
MILWAUKEE     WI  53220

PRICE POINT LIQUIDATIONS
LLC
111 E BROADWAY
MONETT           MO 65708

PRICE SARA
4603 PRAIRIE LN
BOLIVAR          MO 65613

PRICKETTE KENNETH
122 THOMASVILLE RD
BUFFALO          MO 65622

Pride Plumbing Inc.
20607 Amherst Ct
Joliet              IL   60433

PRIDHAM ELECTRONICS INC
PO BOX 259304
MADISON          WI 53725-9304

PRIES AMANDA
435 WILLIS AVE
ROCHELLE        IL   61068

PRIM CORIE
1360 WEST INDIAN TRL
AURORA           IL  60506

PRIME ADVERTISING
AND DESIGN INC
7351 KIRKWOOD LN N #144
OSSEO            MN 55369-5219

PRIMETIME ADVERTISING
PO BOX 155458
FT WORTH        TX 76155

PRIMUS JEREMY
35528 TULANE ROAD
MELROSE         MN 56352

PRINCE CASTLE INC
21063 NETWORK PLACE
CHICAGO          IL   60673-1210

PRINCETON ELECTRIC INC
30525 119TH ST
PRINCETON      MN 55371

PRINCETON PUBLIC UTIL
PO BOX 218
PRINCETON      MN 55371

PRINCIPAL FINAN GROUP
111 W STATE STREET
PO BOX 2000
MASON CITY     IA  50402-2000

PRITCHARD JOSEPH
320 1/2 HIGHLAND
BELOIT            WI  53511

PRO CLEAN WINDOWS LLC
104 S HIGHWAY O
LAMAR            MO 64759

PRO SERVE PROTECTION SVCS
DAVID MOTHKOVICH
409 RIVER PARK ROAD
LOVES PARK      IL   61111

PROFESSIONAL ASPHALT
SVC INC
PO BOX 25
LONG LAKE       MN 55356

PROFESSIONAL CARPET &
UPHOLSTERY CLEANERS INC
2476 HAVERTON ROAD
MENDOTA HTS   MN 55120

PROFESSIONAL IMAGE
PO BOX 807
SLIDELL           LA 70459

PROFESSIONAL IMAGES
14659 MISTY MEADOW LANE
SOUTH BELOIT   IL   61080

PROFESSIONAL POWER
WASHING
106 HILLSIDE DR
PARKVIEW        IA  52748

PROGRAMS PLUS
PO BOX 617
ROSCOE          IL  61073

PROMVENTURE LTD
PARTNERSHIP
C/O GUMBERG ASSET MGMT
PO BOX 951559
CLEVELAND      OH 44193

PROPERTY VALUATION SVCS
4801 W PETERSON STE 606
CHICAGO          IL   60646

PROSCAPE
115 THICKET LN
SOUTH            IL  61080

PROTECTION ONE
P.O. BOX 5714
CAROL STREAM  IL  60197-5714

PROTECTION ONE
C/O CREDITORS BKY SVC
PO BOX 740933
DALLAS           TX 75374

PROVENCE LUXURY APARTM
1701 143RD ST WEST
BURNSVILLE     MN 55306

PRUITT ALEXIS
2260 N GOLDEN LOT 88
SPRINGFIELD    MO 65803

PRYOR'S HEATING
AND COOLING
PO BOX 505
NEVADA          MO 64772

PTACEK'S
1449 ORRIN RD
PRESCOTT        WI 54021

PUKAS LYNDA
1404 OZARK ST
ROLLA            MO 65401

PULJU AMANDA
11750 TULIP ST NW
APT 233
COON RAPIDS    MN 55433

PULP RESTORATION
1659 NORTH MARSHALL ST
MILWAUKEE     WI 53202

PUMP IT INC.
PO BOX 374
WILLARD          MO 65781

PURIFOY LYDELL
3525 NORMANDY AVE.
ROCKFORD       IL   61103

PURIFOY THOMAS
320 LINCOLN AVE
ROCKFORD       IL   61102

PURPLE PUMPER
50704 CATTLE DR
SANDSTONE     MN 55072

PYE BARKER FIRE AND
SAFETY INC.
PO BOX 70008
MARIETTA        GA 30007-0008

PYZYNSKI JOE
17 FERNRIDGE DR.
ROCKTON        IL   61072

Q PUBLICATIONS
PO BOX 14166
MINNEAPOLIS      MN 55414

Q.C. WINDOW CLEANING
PO BOX 635
WALCOTT        IA   52773

QAHHAAR ROBERT
154 INDIANA ST
PARK FOREST     IL   60466

QUAD CITY ELECTRIC INC
2001 WATER ST
PERU           IL   61354

QUAD CITY FLOORING
4311 N HANCOCK AVE
DAVENPORT      IA   52806

QUAD CITY TIMES
PO BOX 742548
CINCINNATI     OH 45274-2548

QUALITY FLOW INC
PO BOX 1145
BEDFORD PARK   IL   60499-1145

QUALITY FLOW INC
ATTN DAN COHN
3691 COMMERCIAL AVE
NORTHBROOK     IL   60062

QUALITY INN AND STES
3930 S OVERLAND AVE
SPRINGFIELD    MO 65807

QUALITY LOCKSMITH SVC
5787 ROSCOE RD
ST PAUL        MN 55128

QUALITY REFRIGERATION INC
6237 PENN AVE SO
STE 100
MINNEAPOLIS    MN 55423

QUALLS KALEN
1148 ROSE DR
SYCAMORE       IL   60178

QUALSERV CORP
PO BOX 1784
FORT SMITH     AR  72902

QUALSERVE FOOD SVC SUDIVIS
1924 PAYSPHERE CIR
CHICAGO        IL   60674

QUAMME JOHN
2010 W BROADWAY
STE 207
MADISON        WI  53713

QUANTUM HEATING AC
AND PLUMBING
6050 INDUST DR STE 106
MONEE          IL   60449

QUARELS SUPPLY CO INC.
PO BOX 28
BOLIVAR        MO 65613

QUAY BRITTANY
1030 20TH ST NE
OWATONNA       MN 55060

QUICKSILVER EXPRESS
COURIER
PO BOX 64417
ST PAUL        MN 55164-0417

QUIGLY SMART INC
1344 MADISON RD
BELOIT         WI  53511

QUIKSERV
PO BOX 40466
HOUSTON        TX  77240-0466

QUIKSERVE SOLUTIONS
16820 FRANCES ST
STE 205
OMAHA          NE  68130

QUILLCO
3380 232ND ST E
HAMPTON        MN 55031

QUINTINA BROWN-GRAY
16342 PARK AVE
MARKHAM        IL   60428

QUIROZ MENDOZA OSCAR
110 FLORA ST N
PRESCOTT       WI  54021

QWEST
PO BOX 91104
SEATTLE        WA 98111-9204

QWEST
PO BOX 91154
SEATTLE        WA 98111-9254

QWEST
PO BOX 17360
DENVER         CO 80217-0360

QWEST 856169
BUSINESS SERVICES
P.O. BOX 856169
LOUISVILLE     KY 40285-6169

QWEST CORPORATION
ATTN: BANKRUPTCY
1801 CALIFORNIA ST RM 900
DENVER         CO 80202

R AND A CUSTOM ROOFING LLC
1025 6TH ST
DAYTONA        FL   32117
BEACH

R AND D HOSPITALITY LLC
537 WESTPORT DR
OLD HICKORY    TN   37138

R AND D LAWN CARE
18839 HOTTLE SPRINGS RD
SENECA         MO 64865

R AND K ELECTRIC INC
3445 WEST HWY 14 WEST
OWATONNA       MN 55060

R AND R CONTRACTORS
421 198TH LN NW
STE 301
CEDAR          MN 55011

R AND S LAWNCARE
1310 S OAKHILL AVE
JANESVILLE     WI  53546

R C BLACK CO INC
257 W STEPHANIE DR
CORTLAND       IL   60112

R J PEST CONTROL LLC
13690 CTY RD 2036
ROLLA          MO 65401

R.T.S. ELECTRIC
8720 257TH AVE NW
ZIMMERMAN      MN 55398

RADICAL RADD RACING INC
2949 HWY 10
ST PAUL        MN 55112

RADIO MANKATO
PO BOX 1420
MANKATO        MN 56002

RAGAR KELLY
1331 S OAK RUN PL
SPRINGFIELD    MO 65809

RAINER SARAH
37663 EVERGREEN AVE
NORTH BRANCH MN 55056

RAINES ANDREA
10449 HOLLYWOOD BLVD
COON RAPIDS    MN 55433

RAJ LOCKSMITH CO
7591 SW 1 ST
POMPANO        FL   33068
BEACH

RAMIREZ ABRAHAM
2030 WILSON AVE
STE 7
ST PAUL        MN 55119

RAMIREZ ANTONIO
6960 10TH ST
APT 110
OAKDALE        MN 55128

RAMIREZ CELSO
3851 HAMILTON ST
APT 5
BURNSVILLE     MN 55337

RAMIREZ FELIPE
328 HEATHER LN
LONG LAKE      MN 55356

RAMIREZ KORISSA A
3030 BILDAHL ST
ROCKFORD       IL   61109

RAMIREZ RAUL
4136 D MCCOLL DR
APT D
SAVAGE         MN 55378

RAMIREZ TIFFANIA
6010 65TH AVE NORTH
STE 224
BROOKLYN       MN 55429
PARK

RAMIS ALEXIS
708 COTTONWOOD CIRCLE
GENOA          IL   60135

RAMOS NORBERTA
7700 PENN AVE S
APT 124
RICHFIELD      MN 55106

RAMSEY COUNTY
50 W KELLOGG BLVD
APT 820
ST PAUL        MN 55102-1696

RAMSEY COUNTY
SDS 12-2411
PO BOX 86
MINNEAPOLIS    MN 55486-2411

RAMSEY COUNTY
PROPERTY RECORDS AND
REVENUE
PO BOX 64097
ST PAUL        MN 55164-0097

Ramsey Cronfel
725 Parkview Cir
Elk Grove Village  IL   60007

RANDALL MARY
518 SOUTH LINCOLN
DAVENPORT      IA   52802

RANDOLPH KIMBERLY
719 KELLOGG AVE
APT 2
JANESVILLE      WI  53546

RANDS BRANDON
140 S ELIOT AVE
RUSH CITY      MN 55069

RANDY S. YEARY
603 CHESTNUT ST
NEOSHO        MO 64850

RANDY'S LOCK SERVICE
862 KRPAN DR
SYCAMORE      IL   60178-2040

RANGEL JESUS
1376 E 3RD ST
SAINT PAUL      MN 55106

RANKINS ERIC
447 CENTRAL AVE
BELOIT        WI  53511

RAPID REGROUT
378 CARI PARK LANE
HASTINGS      MN 55033

RAPID ROOTER PLUMBING
SEWER
25 NE 5TH ST
POMPANO      FL  33060
BEACH

RASHID ZAHI
11038 BITTERWEET ST NW
COON RAPIDS      MN 55433

RASMEY COUNTY PUBLIC
HEALTH
ENVIRONMENTAL HEALTH
SECTION
PO BOX 86
MINNEAPOLIS      MN 55486-2411

RASMUSSEN KELSEY
7035 HICKORY DR
FRIDLEY      MN 55432

RAUCH JOSHUA
796 GRIESEMER RD
BILLINGS      MO 65610

RAUSCH ASHLEY
540 W 2ND ST
RUSH CITY      MN 55069

RAVE HEATHER
1309 JOHNSON ST
APT E
FAIRMONT      MN 56031

RAVELING JOSEPH
717 BROADWAY
ST PAUL PARK      MN 55071

RAWLINGS ALEXANDRIA
217 N 8TH ST
SHELDON      MO 64784

RAY & SON
LAWN MOWING SVC
4550 S CALDWELL DR
NEW BERLIN      WI  53151

RAY AMY
2619 BLACK BRIDGE RD
JANESVILLE      WI  53545

RAY ASHLEY
1915 KENWOOD AVE
BELOIT        WI  53511

RAY BRANDON
2404 STATE ROUTE 14
WEST PLAINS      MO 65775

Ray Hawkins
c/o Steven Balogh
120 W State St
PO Box 219
Rockford      IL   61105

RAY S HAWKINS
515 SEMINARY APT 1205B
ROCKFORD      IL   61104

RAYA DORA
213 E 3RD ST S
MELROSE      MN 56352

RAYMOND AMBER
161 SKYLINE DR
VADNAIS HTS      MN 55127

RAYMOND CARDONA
111 CLARK ST
JANESVILLE      WI  53545

RAYMOND HOBSON
1040 PLEASANT ST
LAKE GENEVA  WI  53147

RAZOR MECHANICAL INC
4213 RR B HIGHWAY
GOODMAN      MO 64843

RBC TILE AND STONE
NW 5461
PO BOX 1450
MINNEAPOLIS      MN 55485-5461

RBSS SEAL AND STRIPE
2224 23RD AVE.
ROCKFORD      IL   61104

READY ACCESS
1815 ARTHUR DR
WEST CHICAGO  IL   60185

REAR STACEY
230 AGUSTA CT.
JORDAN        MN 55352

REC TECHS LLC
5900 N CANNON AVE
LANSDALE      PA  19446

RECKARD ANDREW
2150 CLIFF RD E
BURNSVILLE      MN 55337

RECYCLING SERVICES INC.
9303 STATE HWY TT
REPUBLIC      MO 65738

RED ROBIN LAWNCARE
218 COLE
ROCKFORD      IL   61102

REDCO FOODSERVICE
EQUIPMENT LL
5145 S EMMER DR
NEW BERLIN      WI  53151

RED'S WELDING
715 E 5TH ST
CARTERVILLE      MO 64835

REED CARNETTA
1724 W 22ND ST
JOPLIN        MO 64804

REED CONCRETE CONST
ROUTE 2 BOX 74
ARCOLA        MO 65603

REED GEORGE
804 S PARK B2
SPRINGFIELD      MO 65803

REED'S PLUMBING
611 W COMMERCIAL
SPRINGFIELD      MO 65803

REESE TOBIAS
488 NEBRASKA AVE
ST PAUL        MN 55130

REEVES KEVIN
1330 W BUDLONG ST
APT 23
CARTHAGE      MO 64836

REGAL CALENDAR
PO BOX 6984
ROCHESTER      MN 55903

REGIONAL OFC OF EDUCATION
119 W MADISON ST
STE 102
OTTAWA        IL   61350

REGISTERS PRINTERS FAX PLUS
1021 E 20TH ST
JOPLIN        MO 64804

REICHKITVER RHEA
2194 TOWER COURT
WOODBURY      MN 55125

REICHKITZER RHEA
2194 TOWER CT
WOODBURY      MN 55125

Reinhart Foodservice L.L.C.
230 North Front Street
LaCrosse      WI  54601

REINHART FOODSERVICE LLC
230 NORTH FRONT ST
LA CROSSE      WI  54601

REINHART FOODSERVICE LLC
JEFFREY D KLOBUCAR
250 MARQUETTE AVE STE 1200
MINNEAPOLIS      MN 55401

REINHART FOODSERVICE LLC
PO BOX 58
ROGERS        MN 55374-0058

REINHART FOODSERVICE LLC
PO BOX 395
OAK CREEK      WI  53154-0395

REINHART JACKSONVILLE
PO BOX 2858
LACROSSE      WI  54602-2858

RELAY FOR LIFE
ATTN LINDA BAIER
814 8TH AVE SE
AUSTIN        MN 55912

RELIABILT BY RANDY GROVER
INC
8463 AUBURN RD
WINNEBAGO      IL   61088

RELIABLE MECHANICAL SVC
1025 COUCHMAN DR
KEARNEY      MO 64060

RELIAKOR SVC INC
NW 5561
PO BOX 1450
MINNEAPOLIS      MN 55485-5561

RELIANCE ELECTRIC INC.
25945 MAIN ST
ZIMMERMAN      MN 55398

RELIANCE STANDARD LIFE INS
PO BOX 3124
SOUTHEASTERN  PA  19398-3124

RELUMINATE INC
1408 NORTHLAND DR #105
ST PAUL        MN 55120

REMBRANDT RENOVATIONS INC
6909 MCCAULEY TRL S
EDINA          MN 55439

REMNYAKOUA ANGELIKA
3712 GARDEN BLVD
OAKDALE          MN 55128

RENFREW PAPER SUPPLIES
334 CORNELIA ST
STE 535
PLATTSBURGH  NY 12901

RENTERIA MARIA
1627 DIVISION ST W
FARIBAULT          MN 55021

REPAIR MASTERS INC
DBA RM SERVICES
625 ESTES AVE
SCHAUMBURG   IL  60193

REPUBLIC GLASS INC.
744 US HWY 60 EAST
REPUBLIC          MO 65738-1263

RESICK JORDAN
4128 RAPTOR RD
EAGAN          MN 55122

RESIDENCE INN
32650 STEPHENSON HWY
MADISON          MI  48071
HEIGHTS

RESOURCE BANK
555 BETHANY ROAD
DEKALB          IL  60115

RESOURCES IN FOOD INC
4901 MAIN ST STE 230
KANSAS CITY          MO 64112

RESOURCES IN FOOD OF
CHICAGO
1260 IROQUOIS DR
SUTE 304
NAPERVILLE          IL  60563

RESS CHRIS
1625 LINN AVE
STE C
OWATONNA          MN 55060

RESTAURANT FINANCE
MONITOR
2808 ANTHONY LANE S
MINNEAPOLIS          MN 55418

RESTAURANT MGMTENT
CAREERS
5500 E ATHERTON ST
STE 226
LONG BEACH          CA 90815

RESTAURANT NEWS
PO BOX 5038
BRENTWOOD          TN 37024

RESULTS MARKETING
PO BOX 523
LANSING          IL  60438

RET THIWAT
404 ST PAUL RD
OWATONNA          MN 55060

RETAIL DATA SYSTEMS
106 GREYSTONE AVE
KANSAS CITY   KS 66103

RETROFIT COMPANIES
3855 HIGHWAY 14 WEST
OWATONNA          MN 55060

REVAK NICHOLAS
812 SHOREWOOD DR
SHOREWOOD          IL  60404

REVELLE'S REFRIGERATION
LLC
RR1 BOX 141-1
KOSHKONONG   MO 65692

REVES DAVID
1810 12TH AVE
ROCKFORD          IL  61104

REX KUTINA
R-2 PO BOX 336
SHELDON          MO 64784

REYNA LUIS
1990 BURNS AVE
APT 216
ST PAUL          MN 55119

REYNOLDS CHARLES
700 10TH ST NW
APT 8
NEW BRIGHTON  MN 55112

REYNOLDS SEWER SVC
32415 112TH ST
PRINCETON          MN 55371

RF TECHNOLOGIES INC
PO BOX 142
542 S PRAIRIE ST
BETHALTO          IL  62010-1818

RGS ELECTRI CONTRACTORS
371 CR 513
BERRYVILLE          AR 72616

RHODE BRYAN
16154 MAIN AVE SE
STE 222
PRIOR LAKE          MN 55372

RHODES SARAH
115 WEST 5TH ST
BYRON          IL  61010

RICE CTY AUDITOR
TREASURER
320 3RD ST NW
STE 5
FARIBAULT          MN 55021-6141

RICE EQUIPMENT SVC INC
3249 SOUTH SCENIC AVE
SPRINGFIELD   MO 65807-3927

RICE MELVIN
1103 KEELER AVE
BELOIT          WI 53511

RICE RANDY
119 JAYBEE LANE
MANKATO          MN 56001

RICH TAYLOR
2205 CLOVER LANE
JANESVILLE          WI 53545

RICHARD & DORINDA
SHERWIN TRUSTEES
574 HILLSIDE DR
CLOVERDALE   CA 95425

RICHARD BYRD SNOW
REMOVAL
489 2000TH RD
CHERRYVALE   KS 67335

RICHARD D MICHEL
21503 CANBY AVE
FARIBAULT          MN 55021

RICHARD LOSCHEN
6006 TWYCKENHAN DR
INDIANAPOLIS   IN  46236

RICHARD LOWRY
907 HWY.T
BOLIVAR          MO 65613

Richard Sherwin
574 Hillside Dr
Cloverdale          CA 95425

RICHARDSON JAMI
3524 60TH ST
STE 7
MOLINE          IL  61265-0000

RICHARDSON JOSEPH
136 N MAPLE ST.
ELLSWORTH          WI 54011

RICHARDSON TRAVIS
308 E 4TH ST.
MILLER          MO 65707

RICHERT DANIEL
677 NORTH BAY RD
SOMERSET          WI 54025

RICHIE'S CUSTOM UPHOLSTERY
835 RANGE ST
MANKATO          MN 56001

RICH'S WINDOW CLEANING SVC
510 RIVERVIEW DR
MEDFORD          MN 55049

RICHTER ELECTRIC INC
3220 N PONTIAC DR
JANESVILLE          WI 53545

RICK ALLENS PLUMBING
2010 COUNTY RD 1770
WEST PLAINS   MO 65775

RICK EIBERGEN
7 S STOLP AVE
STE 1404
AURORA          IL  60506

RICK'S LAWN CARE
3062 379TH AVE NE
STANCHFIELD   MN 55080

RIDDELL JEFFERY
235 VALLEY GREEN PK
JORDAN          MN 55352

RIECK'S WATER WORKS
114 WEST LEYDA
WEST PLAINS   MO 65775

RIEFF SCHRAMM AND KANTER
100 NORTH LASALLE ST
23RD FLOOR
CHICAGO          IL  60602-2402

RIES ROBYN
12550 PORTLAND AVE S
STE 222
BURNSVILLE          MN 55337

RIGGINS MARIO
36W 19TH ST
CHICAGO          IL  60411
HEIGHT

RIGGS TAMMY
513 SCOTT ST
MONETT          MO 65708

RILEY DEREK
920 HERITAGE CT W
VADNAIS          MN 55127
HEIGHTS

RINCON ALEJANDRO
13900 XERXES AVE S
BURNSVILLE          MN 55337

RINKENBERGER JAMES
12128 85TH AVE NORTH
MAPLE GROVE   MN 55369

RIOS HERNANDEZ SESARIO
1823 ULYSSES ST NE
APT 11
MPLS              MN 55418-0000

RIOS RODRIGUEZ MARIA
AMALIA
1823 ULYSSES ST NE
APT 11
MINNEAPOLIS   MN 55118

RIOS-RODRIGUES CARLOS
1823 ULYSSES ST NE
APT 11
MINNEAPOLIS   MN 55418

RISPER DAWN
1008 E VILLA MARIE ST
APT A
SPRINGFIELD   MO 65803

RIST BILLY
2701 1/2 N BLVD.
PARSONS       KS 67357

RITCHEY'S REFRIGERATION
56 SE 25TH LANE
LAMAR         MO 64759

RITTER MELISSA
103 7TH AVE NE
FREEPORT     MN 56331

RITZ THEATRE
925 S JEFFERSON
LEBANON     MO 65536

RIVER CITY LAWN
835 COLLEGE ST
PRESCOTT    WI 54021

RIVER FALLS MUNICI UTILITY
222 LEWIS ST
SUITE 228
RIVER FALLS   WI 54022-2397

RIVER FALLS STATE BANK
124 SOUTH SECOND ST
PO BOX 89
RIVER FALLS   WI 54022

RIVER FALLS TREASURER
JULIE BERGSTROM
222 LEWIS ST
STE 207
RIVER FALLS   WI 54022

RIVER TOWN NEWSPAPER
GROUP
PO BOX 15
RED WING     MN 55066

RIVER VALLEY LAWN CARE
607 15TH ST
PERU            IL 61354

RIVER VALLEY LOCKS
W11761 485TH AVE
PRESCOTT    WI 54021

RIVERA IRIS
1513 E BURNSVILLE PKWY
APT 315
BURNSVILLE   MN 55337

RIVERA ORENGO LUIS
3326 NICOLLET AVE S
MINNEAPOLIS   MN 55408

RIVERCITY REFRIGERATINC
INC
16512 CABOT AVE
FARIBAULT    MN 55021

RIVERS KEITH
14630 PARKSIDE DR
DOLTON         IL 60419

RIVERTOWN NEWSPAPER GR
PO BOX 15
RED WING     MN 55066-0015

RJD CONSTRUCTION SVCS
3632 EMERALD AVE
STEGER          IL 60475

RJ'S SEALCOATING
PO BOX 2045
SAINT CLOUD   MN 56302

RL CARRIERS INC
PO BOX 713153
COLUMBUS    OH 43271-3153

RN SMITH INC
PO BOX 3601
SPRINGFIELD   MO 65808-3601

ROACH AMBER
1000 E MADISON AVE
SPRINGFIELD   MO 65807

ROACH ARNEICE
715 OAK ST.
BELOIT          WI 53511

ROACH TAMMY
PO BOX 1102
FREEPORT     IL 61032

ROBERT ESPOSITO III
308 ASTER TRACE AVE
JACKSONVILLE FL 32259

ROBERT HALF LEGAL
FILE 73484
PO BOX 60000
SAN FRANCISCO CA 94160-3484

ROBERT PAGE
4715 CONNER CREEK DR
SIGNAL           TN 37377
MOUNTAIN

ROBERT S LEFTWICH
COLLECTOR
PETTIS CTY COURTHOUSE
415 SOUTH OHIO
SEDALIA         MO 65301

ROBERT UNDERWOOD
9108 ERICKSON COURT NO
MINNEAPOLIS   MN 55428

ROBERTS ASHLEY
744 W ELK ST
FREEPORT     IL 61032

ROBERTS DERRICK
1846 E PAGE
APT E103
SPRINGFIELD   MO 65807

ROBERTS DEVON
614 W. WALNUT ST
APT. 4
SPRINGFIELD   MO 65807

ROBERTS JONATHAN
336 23RD ST
EAST MOLINE   IL 61244

ROBERTS KATELYNNE
1846 EAST PAGE ST
SPRINGFIELD   MO 65802

ROBERTS PAULA
543 WATERWHEEL AVE
SPARTA          MO 65753

ROBINSON CYNTHIA
1619 SHERMAN AVE
BELOIT          WI 53511

ROBINSON DIANA
17160 SCHOOL
S HOLLAND    IL 60473

ROBINSON DUSTIN
220 CLOUTIER DR
APT 5
SOMERSET    WI 54025

ROBINSON KEITH
9547 WOODGATE LANE
BYRON          IL 61010

ROBINSON ROBBIN
15 158 PL
APT 3
CALUMET CITY IL 60407

ROBINSON SCOTT
18869 S 1497 RD
NEVADA       MO 64772

ROBISON GALA
604 9TH ST
MONETT       MO 65708

ROBYNN WUTSCHEL
9406 W MITCHELL ST
MILWAUKEE   WI 53214

ROCHELEAU JOELLE
11375 MAGNOLIA ST NW
COON RAPIDS   MN 55448

ROCHESTER KIMBERLY
267 MIDDLE ST.
BELOIT          IL 53511

ROCK COUNTY APPLIANCE INC
34 SOUTH MAIN ST
JANESVILLE   WI 53545-3923

ROCK COUNTY CITY OF BELOIT
VICKI L BROWN CO
TREASURER
PO BOX 1975
JANESVILLE   WI 53547-1975

ROCK COUNTY CITY OF
JANESVILLE
51 SOUTH MAIN ST
P.O. BOX 1975
JANESVILLE   WI 53547-1975

ROCK COUNTY HEALTH
DEPARTMENT
PO BOX 1143
JANESVILLE   WI 53547

ROCK COUNTY TREASURER
PO BOX 1975
51 SOUTH MAIN
JANESVILLE   WI 53547-1975

ROCK COUNTY TREASURER
51 SOUTH MAIN ST
PO BOX 1975
JANESVILLE   WI 53547-1975

ROCK ERICA MARIE
1336 15TH ST
ROCK ISLAND   IL 61201

ROCK ISLAND CTY COLLECTOR
PO BOX 3277
ROCK ISLAND   IL 61204-3277

ROCK RIVER DISPOSAL SVCS
INC
BOX 673045
MILWAUKEE   WI 5.32673e+0
08

ROCK RIVER WTR
RECLAMATION
ATTN LARRY MCFALL PLANT
OPER
PO BOX 7480
ROCKFORD    IL 61126-7480

ROCK RIVER WTRR
RECLAMATION
PO BOX 6207
ROCKFORD        IL   61125-1207

ROCK VALLEY CULLIGAN
702 N. MADISON STREET
ROCKFORD        IL   61107

ROCK VALLEY CULLIGAN
PO BOX 4066
ROCKFORD        IL   61110-0566

ROCK VALLEY PLUMBING LLC
4726 N KATHERINE DR
JAYNESVILLE     WI   53548

ROCKFORD INDUSTRIAL
WELDING
PO BOX 5404
ROCKFORD        IL   61125-0404

RODAHL KARLI
724 N 1ST AVE EAST
MELROSE         MN   56352

RODEN KERRY
905 ASH DR
COLONA          IL   61241

RODGER HEAD
537 WESTPORT DR
OLD HICKORY     TN   37138

RODGER SMITH INC.
PO BOX 358
5154 NORTH MAIN ST RD
JOPLIN          MO   64802

RODGERS CANDICE
614 S 3RD ST
MINNEAPOLIS     MN   55415

RODICK DAKOTA
57 ROCKY TOP WAY
REEDS SPRING    MO   65737

RODRIGUEZ ANA
2601 N 33RD ST
MILWAUKEE       WI   53210

RODRIGUEZ GARCIA AMADA
5260 BRYANTWOOD
APT 207
MAPLE PLAIN     MN   55359

RODRIGUEZ MAGDAL
4531 FILLMORE ST NE
COLUMBIA        MN   55421
HEIGHTS

RODRIGUEZ MARIA
424 SOUTH PEARL ST
JANESVILLE      WI   53548

RODRIGUEZ MARIA ISABEL
975 FRONT ST
AURORA          IL   60505-0000

RODRIGUEZ MENDEZ IRMA
250 FULLER AVE
ST PAUL         MN   55103

RODRIGUEZ SEM
6 LEDENLINE
LANDFALLL       MN   55128

RODRIGUIZ JOSE
504 LAWLER
HINCKLEY        MN   55037

Roger & Candice J. Johnson
8048 Hill Tr N
Lake Elmo       MN   55042

ROGER AND SONS
PO BOX 756
AUSTIN          MN   55912

ROGER PLUMMER
203 EAST 2ND ST
ROLLA           MO   65401

ROGERS RONALD
1216 BROOKE RD
ROCKFORD        IL   61109

ROGERS TERI
22775 UNITED DR
FALCON          MO   65536

ROLLA DAILY NEWS
PO BOX 808
ROLLA           MO   65401

ROLLA MUNICI UTILITIES
PO BOX 767
ROLLA           MO   65402-0767

ROLLA RENTAL
307 N ELM ST
ROLLA           MO   65401

ROLLA SNOW PLOW
PO BOX 608
ROLLA           MO   65402-0608

RON FALWELL
1053 CR 8460
WEST PLAINS     MO   65775

RON SCHMIDT CONSTR
5045 560TH ST
PINE CITY       MN   55063

RONALD CARDWELL OFC FURN
7530 1ST AVE S
MINNEAPOLIS     MN   55423

Ronald Gdovin &
Dina Rickard
5400 EAST THE TOLEDO
STE 402
LONG BEACH      CA   90803-3901

RONCOR CONSTRUCTION INC
10740 LYNDALE AVE SO
STE 11E
MINNEAPOLIS     MN   55420

RON'S PRESSURE WASH
224 WALNUT TERRACE
CAMDENTON       MO   65020

ROOF WORKS ROOFING
8178 KELLEY RD
WINNEBAGO       IL   61088

ROOTER EXPERTS
630 S WHITNEY WAY
STE 103
MADISON         WI   53711

ROOTER MAN PLUMBERS
200 W JACKSON ST
FREEPORT        IL   61032

ROSE JOSHUA
4049 GERSHWIN AVE N
OAKDALE         MN   55128

ROSENBAUM JONAH
766 S HACKBERRY
NIXA            MO   65714

ROSENBERG JAMIE
1956 HWY 65
NEW RICHMOND    WI   54017

ROSENOW JR BRUCE EVAN
1926 CLEORA DR
APT #7
BELOIT          WI   53511

ROSENWALD ROBERT
203 CHURCH HILL RD
SOMERSET        WI   54025

ROSEVILLE PLUMBING
AND HEAT INC
65 S OWASSO BLVD
ST PAUL         MN   55117-1092

ROSS CRYSTAL
1614 MURPHY LN
JOPLIN          MO   64801

ROSS HILL
79 SOUTH FREMONT
JANESVILLE      WI   53545

ROSS INDUSTRIAL INC
3839 WISCONSIN
JOPLIN          MO   64804

ROSS JASMINE
623 E 192ND ST
GLENWOOD        IL   60425

ROSS LAQUITA
615W 16TH PL
CHICAGO HTS     IL   60411

ROSS MARIAN
1517 20TH ST AVE
APT 1
ROCKFORD        IL   61104

ROSS SECURITY SOLUTIONS
INC
PO BOX 235
MILTON          WI   53563

ROSSMAN RICHARD
513 JEFFERSON ST
SANDSTONE       MN   55072

ROST AMY
5223 N FARM ROAD 215
STRAFFORD       MO   65757

ROTHENBUEHLER BRENDA
424 WEST HOLMES ST
JANESVILLE      WI   53545

ROTO ROOTER
5672 COLLECTION CTR DR
CHICAGO         IL   60693

ROTO ROOTER KS
464 SOUTH 260TH ST
PITTSBURG       KS   66762

ROTO ROOTER MCFARLAND
4808 IVYWOOD TRL
MCFARLAND       WI   53558-9433

ROTO ROOTER MILWAUKEE
11030 WEST LINCOLN AVE
MILWAUKEE       WI   53227

ROTO ROOTER OF SEDALIA LLC
3228 EAST BROADWAY
SEDALIA         MO   65301

ROTO ROOTER PLUMBERS
610 A EAST BATTLEFIELD
STE 209
SPRINGFIELD     MO   65807

ROTO ROOTER ROCKFORD
6904 FOREST HILLS RD
LOVES PARK      IL   61111

ROTO ROOTER SEWER DRAIN
SVC
PO BOX 7011
ST CLOUD        MN   56302-7011

ROTO ROOTER ST AUGUSTINE
1960 US 1 SOUTH PMB NO 8
SAINT            FL  32086
AUGUSTINE

ROUSH HANNA
1126 E. MILWAUKEE ST
JANESVILLE    WI  53545

ROWAN ANTHONY
12940 PLEASANT AVE
BURNSVILLE    MN  55337

ROWDEN JESSICA
1202 N OAK PARK DR
SPRINGFIELD    MO  65802

ROWLAND CANDY
2563 ROBIN LANE
NEW BRIGHTON  MN  55112

ROWLEE JAIME
2405 MARQUETTE RD
APT 3B
PERU            IL  61354

ROYAL LAWN SERVICE
PO BOX 3
CLARKS GROVE  MN  56016

ROYAL PUBLISHING CO
7620 NORTH HARKER DR
PEORIA          IL  61615-1849

ROYER ASPHALT PAVING INC
2918 GREENWOOD ACRES
DEKALB          IL  60115

ROY'S ELECTRIC
PO BOX 364
KIRBYVILLE    MO  65679

RRAM SERVICES
160 DRY CREEK RD
SEDONA          AR  86336

RUBBELKE BETTY
3149 MCKNIGHT RD
APT 235
WHITE BEAR      MN  55110
LAKE

RUBIO SEGURA ISRAEL
4001W 89TH ST
APT 203
BLOOMINGTION  MN  55437

RUBLE SAMUEL
519 E MILLER
REPUBLIC      MO  65738

RUCKER KRISTINA
11659 RAVEN ST NW
APT 206
COON RAPIDS    MN  55433

RUCKER THOMAS
930 WINTHROP LANE
ROCKFORD    IL  61107

RUDE CHARLES
1602 S 3RD ST
OZARK        MO  65721

RUEDA LUIS
130 FARM RD 1090
MONETT        MO  65708

RUFUS SIERRA
14600 PRINCETON AVE
DOLTON        IL  60419

RUG AND CARPET
CARETAKERS INC
101 COUNTRY CLUB DR
MANKATO        MN  56001

RUIZ CRISTIAN
717 E 77TH ST
APT 102
RICHFIELD      MN  55423

RUIZ SORIANO CONSUELO
7600 PENN AVE S
APT 243
RICHFIELD      MN  55423

RUMPCA SERVICES INC
1048 HASTINGS AVE
ST PAUL PARK    MN  55071

RUPERT MCKINZI
110 S BIRCHWOOD AVE
DAVENPORT    IA  52802

RUSH COPLEY HEALTHCARE
OCCUPAT
1100 VETERANS PARKWAY
YORKVILLE      IL  60560

RUSH PRINTING INC
BOX 562
RUSH CITY      MN  55069

RUSHKA SAMANTHA
PO BOX 685
KIRKLAND      IL  60115

Russ Family Trust
1434 Genoa Ln
San Jacinto      CA  92583

RUSS FAMILY TRUST
14859 E 47TH LN
YUMA          AZ  85367

Russ Family Trust
1521 N Cameron Ave
Ajo              AZ  85321

RUSSELL BRIAN
6 HAWTHORNE AVE
UNIVERSITY    IL  60466
PARK

RUSSELL MARISSA
427 16TH ST NE
APT 101
OWATONNA        MN  55060

RUSSELL WHITNEY
4532 S RIDGECREST
SPRINGFIELD    MO  65810

RUSTLOCK INC
W220 S4530 TANSDALE RD
WAUKESHA      WI  53189

RUTTEN CODY
1608 N HOWELL
DAVENPORT    IA  52804

RUUD LIGHTING INC
9201 WAHINGTON AVE
RACINE        WI  53406

RX EXPRESS MARKETING INC
1800 SIR TYLER DR
WILMINGTON    NC  28405

RYAN COMPANY INC
108 WEST BROADWAY
OSSEO        MN  55369

RYAN E MURPHY LAW FIRM
LLC
1722 S GLENSTONE STE J
SPRINGFIELD    MO  65804

RYAN FRIEDRICH
FRESHCUT LAWN AND
HOMECARE
450 SOUTH TEAKWOOD AVE
REPUBLIC      MO  65738

RYBA MARIA
615 HIGHVIEW COURT
OSWEGO        IL  60543-0000

S AND S INDUSTRIAL MAINT
MAIN ST PO BOX 69
MARLTON        NJ  08053

S&S THERMO DYNAMICS INC
1820 WILLOW ST
MANKATO        MN  56001

SADLO ADAM
106 WILSON DR
OWATONNA        MN  55060

SAF GARD SAFETY SHOE CO
2701 PATTERSON ST
PO BOX 10379
GREENSBORO    NC  27404-0379

SAFELITE GLASS CORP
PO BOX 633197
CINCINNATI    OH  45263-3197

SAFETY SERVICES CO INC
PO BOX 6408
YUMA          AZ  85366-6408

SAFEWAY PEST CONTROL CO
INC
PO BOX 23
MUSKEGO        WI  53150

SAGBO GERALDINE
10040 DOGWOOD ST NW
COON RAPIDS    MN  55434

SAGE SOFTWARE INC
PO BOX 404927
ATLANTA        GA  30384-4927

SAGO SHAQUAYA
2130 AUBURN ST
APT 7
ROCKFORD      IL  61103

SAIKO RYAN
410 TIMBERLANE DR
SOMERSET      WI  54025

SAIN DENNY
728 E JEAN
SPRINGFIELD    MO  65803

SAINT PAUL REGIONAL WTR
SERV
1900 RICE ST.
ST PAUL        MN  55113-6810

SAKS ALEX
3720 FOSS RD
APT 17
ST ANTHONY    MN  55419
VILLAGE

SALAS MAGLORIO
2943 CALIFORNIA ST
APT 2
MINNEAPOLIS    MN  55418

SALAZAR ALEX
24 ALDON ROAD
OSWEGO        IL  60538

SALINAS MARGARITA
1046 GRAND BLVD
AURORA        IL  60505

SALLEE MADELINE
15451 BREEZY POINT RD SE
PRIOR LAKE    MN  55372

SALLEY LINDA
2956 N NATIONAL
APT 313
SPRINGFIELD    MO  65803

SALZMANN TAMI
25210 104TH ST NW
ZIMMERMAN         MN 55398

SAM VECCHIO SIGNS INC
518 WALNUT ST
ROCKFORD        IL   61104

SAMPSON TRAVIS
6875 CASEY PKWY
PRIOR LAKE        MN 55372

SANCHEZ AARON
1964 BROOKSTONE DR
HUDSON          MN 54016

SANCHEZ AIDA
8110 12TH AVE S
APT 104
BLOOMINGTON   MN 55425

SANCHEZ ALFREDO
7501 BLOOMINGTON AVE S
RICHFIELD        MN 55423

SANCHEZ AMERICA
716 OHIO ST
ST PAUL          MN 55107

SANCHEZ ANA
707 CREEK
PARSONS          KS  67357

SANCHEZ CRISOGONO
6869 10TH ST
APT 101
OAKDALE          MN 55128

SANCHEZ DAMARIS
1045 SIXTH ST
BELOIT            WI  53511

SANCHEZ F ROBERTO
1601 FREMONT AVE
ST PAUL          MN 55106

SANCHEZ GERARDO
6960 10TH ST
APT 110
OAKDALE          MN 55128

SANCHEZ HEATHER
119 7TH AVE
MOLINE           IL   61265

SANCHEZ JUAN
171 E 24TH ST
CHICAGO HTS      IL   60411

SANCHEZ LANDSCAPING
AND SNOW REM
6219 US HWY 51 S STE 1013
JANESVILLE       WI  53546

SANCHEZ MONICA
717 MULBERRY ST
ROCKFORD         IL   61103

SANCHEZ PLIEGO ANA
711 E 77TH ST
RICHFIELD        MN 55423

SANCHEZ SANCHEZ LIBORIO
711 E 77TH ST
APT 105
RICHFIELD        MN 55423

SANCHEZ TORRES RAMIRO
9240 UNIVERSITY AVE NW
APT 11
COON RAPIDS      MN 55432

SANCHEZ-MARTINEZ MARIANA
1260 HAZELWOOD ST
APT 2
ST PAUL          MN 55106

SANDBERG CARL
12521 PORTLAND AVE S
BURNSVILLE       MN 55413

SANDER MATTHEW
2427 FLORAL DR
WHITE BEAR       MN 55110
LAKE

SANDERS ELIZABETH
313 MAPLE
COLONA           IL   61241

SANDERS STEVE
1142 REVELLE AVE
APT 2
ROCKFORD         IL   61107

SANDERSON MATTHEW
6908 10TH ST N
APT 110
OAKDALE          MN 55128

SANDI SAUBER
3144 232ND ST E
HAMPTON          MN 55031

SANDMANN SIGNS INC
24049 99TH ST NW
ELK RIVER        MN 55330

SANDOVAL REBECCA
853 NEWTON
SPFD             MO 65803

SANDRA COOK
1304 DUNBERRY LN
ST PAUL          MN 55123

SANDRA HUNT
206 CARPENTER ST
BACKUS           MN 56435

SANDRA MOORE
1235 KIRKWOOD BLVD
DAVENPORT        IA  52803

Sanimax USA
39998 Treasury Ctr
Chicago          IL   60694

SANIMAX USA
PO BOX 10067
GREEN BAY        WI  54307-0067

SANRIQUEZ ELIZABETH
1449 TENTH ST
APT 105
NEW BRIGHTON   MN 55112

SANTIAGO AMANDA
18991 QUINTANA LANE
NEOSHO           MO 64850

SANTIAGO GLORIA
1659 S 6TH ST
MILWAUKEE        WI  53204

SANTOS GONZALEZ MARIA
7511 GREENFIELD AVE
APT 106
MOUNDSVIEW     MN 55112

SANTOS JOSEPH
1208 EAST 6TH ST
ST PAUL          MN 55106

SANTOS JOSEPH L.
1208 E 6TH ST
ST PAUL          MN 55106

SAPIENT CORPORATION
PO BOX 414215
BOSTON           MA 02241-4215

SARNER SAMANATHA
1270 107TH LANE NW
COON RAPIDS      MN 55433

SAUBER PLUMBING AND
HEATING
100 THIRD ST
FARMINGTON       MN 55024-1006

SAUBER SANDRA
3144 232ND ST E
HAMPTON          MN 55031

SAUERESSIG NATHAN
13191 W SCARBOROUGH DR
NEW BERLIN       WI  53151

SAUK CENTRE PUBLIC
SCHOOLS
933 STATE RD
SAUK CENTRE      MN 56378

SAULSBERRY RUTH V
444 MILTON ST NORTH
ST. PAUL         MN 55104

SAUNDERS THERESA
BOX 100AA
HINCKLEY         MN 55037

SAVAGE ADAMS YOLONDA
400 W 17TH ST
CHICAGO          IL   60411
HEIGHTS

SAVAGE WILLIAM
14980 BETHANY RD
SYCAMORE         IL   60178

SAWYER BRITTANY
207 WALNUT ST
PORT BYRON       IL   61275

SCFE
418 GREAT OAK DR
WAITE PARK       MN 56387

SCHAEFFRKOETTER ELECTR
INC
14190 CR 4110
ROLLA            MO 65401

SCHAFER JENNIFER
1725 23RD AVE
ROCK ISLAND      IL   61201

SCHAFER KELLI
5619 34TH AVE
APT 4
MOLINE           IL   61265

SCHERBA INDUSTRIES INC
2880 INTERSTATE PKWY
BRUNSWICK        OH 44212

SCHERER WANDA
1107 S 71 ST
WEST ALLIS       WI  53214

SCHIEFELBEIN MARK
1909 ROCKPORT RD
JANESVILLE       WI  53548

SCHINDLER AARON
20117 CABRILLA WAY
FARMINGTON       MN 55024

SCHINTGEN MICHAEL
118 STAR CIR
VADNAIS HGTS     MN 55127

SCHLAIS JASON
13150 HARRIET AVE S
APT 279
BURNSVILLE       MN 55337

SCHMALTZ LENORA
500 N ELDON AVE
SPRINGFIELD      MO 65802

SCHMAUS GRANT
22444 ANNETTE AVE
FARMINGTON       MN 55024

SCHMIDT MARY K.
5045 560TH ST
PINE CITY          MN 55063-9293

SCHMIDT PRINTING INC
302 EAST MAIN ST
MELROSE            MN 56352

SCHMIDT SLOAN
509 1ST ST SW APT 3
HINCKLEY           MN 55037

SCHMIDT WENDY
11159 LAKEVIEW HGTS RD
PINE CITY          MN 55063

SCHMIT EMILY
7816 SUNKIST BLVD
BROOKLYN           MN 55444
PARK

SCHMIT JOSEPH
7816 SUNKIST BLVD
BROOKLYN           MN 55444
PARK

SCHMITT CHRISTOPHER
1901 HENNEPIN AVE
UNIT 208
MINNEAPOLIS        MN 55413

SCHMITZ AARON
822 EAST 2ND ST S
MELROSE            MN 56352

SCHMITZ ADAM
10410 AQUILA AVE S
BLOOMINGTON    MN 55438

SCHMUGGE HEATHER
6346 525TH ST
RUSH CITY          MN 55069

SCHNEIDER LAWN CARE SVCS
2215 EMERALD COURT
HUDSON             WI 54016

SCHNEIDER TONY
350 SUMMER LANE
MAPLE WOOD      MN 55117

SCHNEIDER WILLIAM
413 WATER ST
JORDAN             MN 55352

SCHOCKER JOSHUA
1232 2ND DR NE
AUSTIN             MN 55912

SCHRADER JAMES
933 E FAIRVIEW
CARTHAGE          MO 64836

SCHRADER MICHAEL
14102 MAPLE RD
CARTHAGE          MO 64836

SCHREIBER MULLANEY CONS
CO INC
1286 HUDSON ROAD
ST PAUL            MN 55106

SCHRIER JORDAN
1000 EAST MADISON
SPRINGFIELD       MO 65803

SCHROWANG ANNA
1721 CHICAGO ST
PERU               IL  61354

SCHUBERT AND HOEY
OUTDOOR AD
2747 26TH AVE S
MINNEAPOLIS        MN 55406

SCHUGEL NANCY
612 JEFFERSON ST
ST PETER          MN 56082

SCHUH PLUMBING
CONT LLC
2128 W HWY 14
JANESVILLE        WI 53545

SCHULTZ CONNIE
4003 9TH ST
ROCKFORD          IL  61109

SCHUMAN JULIE
800 W ABBOTT AVE
MILWAUKEE         WI 53221

SCHUMM CORRAH
38725 12TH AVE LOT
STE 19
NORTH BRANCH   MN 55056

SCHWANTES DENISE
2081 HILLVIEW RD
STE 4
MOUNDSVIEW       MN 55112

SCHWARTZ MELISSA
1370 7TH NW STE 25
APT 2
NEW BRIGHTON   MN 55112

SCHWEGMAN OFFICE SUPPLY
PO BOX 616
WEST PLAINS       MO 65775

SCHWICKERT COMPANY
MICHELE WHEELER
330 POPLAR
MANKATO           MN 56001

SCHWICKERT'S
PO BOX 1179
MANKATO           MN 56002-1179

SCOOPS LIQUOR
121 SWAN ST
LESUEUR           MN 56058

SCOT YOUNG RESEARCH
PO BOX 817
ST JOSEPH         MO 64502

SCOTT A MILLS
3320 S BRUNSWICK
SPRINGFIELD       MO 65809

SCOTT COURTNEY
10955 BORAGE TRL
ROSCOE            IL  61073

SCOTT CTY HEALTH DEPT
600 WEST 4TH ST
DAVENPORT         IA  52801

SCOTT CTY TREASURER
SCOTT CTY HEALTH DEPT
600 WEST 4TH ST
DAVENPORT         IA  52801

SCOTT E ANDERSON
2420 JOPLIN SO
JOPLIN            MO 64804

SCOTT KYLIE
1130 S SENIC AVE
APT 207
SPRINGFIELD       MO 65802

SCOTT SEPTEMBER
164 BREGENZ CT
APT 164
LYNWOOD           IL  60411

SCRITCHFIELD KRISTEN
3035 148TH AVE
SHERRARD          IL  61281

SCUDDER LAW FIRM
PO BOX 01277
LINCOLN           NE 68501

SEACOAST UTILITY AUTH
4200 HOOD RD
W PALM BEACH   FL  33410-2174

SEAL RANDOLPH
1843 RIVERMONT DR
FRONT ROYAL      VA 22630

SEALING CONCEPTS
1750 W MARIA DR
NIXA              MO 65714

SEAN H SCHRAMM
PO BOX 46
ARENA             WI 53503

SEARS ANDREW
812 E 10TH ST
SEDALIA           MO 65301

SEARS STEPHANIE
2635 19TH ST
ROCKFORD          IL  61109

SEATING CONSULT INC
323 PIERCE ST NE
MINNEAPOLIS        MN 55413

SEBULSKY TAMBERLY
396 BROADWAY DR
SUN PRAIRIE       WI 53590

SECAP Finance
27 Waterview Dr
Shelton            CT 06484

SECAP FINANCE
PO BOX 405371
ATLANTA           GA 30384-5371

SECAP FINANCE
PO BOX 405371
ATLANTA           GA 30387-5371

SECOR JAMES
303 N CHATHAM
JANESVILLE        WI 53548

SECRETARY OF STA ILLI
JESSE WHITE DEPT OF BUS
SVCS
501 S 2ND ST
SPRINGFIELD       IL  62756-5510

SECRETARY OF STATE
BUSINESS SVCS DIV
LUCAS BLDG 1ST FLOOR
DES MOINES        IA  50319

SECTION 3AAAA 3AAAAA
FOOTBALL PROGRAMS
6250 EXCELSIOR BLVD STE 103
MINNEAPOLIS        MN 55416

SECTION HOCKEY
TOURNAMENTS
6250 EXCELSIOR BLVD
SUITE 103
MINNEAPOLIS        MN 55416

SECURITY CONTROL SYS INC
12103 12TH AVE S
BURNSVILLE        MN 55337

SECURITY MASTER INC
1111 CHURCH RD
AURORA            IL  60505

SECURITY PRODUCTS INC.
DBA RB ENTERPRISES
30950 CORRAL DR STE B
COARSEGOLD       CA 93614

SECURITY RESPONSE SVCS INC
9036 GRAND AVE SOUTH
MINNEAPOLIS        MN 55420

SEDALIA NEWS SVCS
PO BOX 1086
SEDALIA           MO 65302

SEDALIA WATER
PO BOX 806
SEDALIA          MO 65302-0806

SEEBER MARY
102 GROVE ST.
APT #2
RIVER FALLS      WI 54022

SEGAL BRANDON
3316 23RD AVE S
MINNEAPOLIS      MN 55407

SEGURA HOLDINGS
2444 WILSHIRE BLVD
STE 501
SANTA MONICA  CA 90403

Segura Investors VI  LLC and
Segura Investors VII  LLC
c/o Dennis gura
2116 Wilshire Blvd #209
Santa Monica      CA 90403

SEIDEL CAROLYN
628 10TH ST
PERU          IL  61354

SEIDEL PETER
1812 HOYT AVE E
ST PAUL          MN 55119

SEILS HEATHER
816 FAIRMONT AVE
MADISON          WI 53714

SELBITSCHKA MARGARET
2109 ARLINGTON AVE E
ST PAUL          MN 55119

SELLEK PAULA
502 9TH ST
MONETT          MO 65708

SELVIG CHRISTOPHER
707 12TH AVE NO
APT 3
SO ST PAUL       MN 55075

SENICA HEATING
AND AIR CONDITION
626 E US ROUTE 6
LASALLE          IL  61301

SENTINEL
PO BOX 681
FAIRMONT         MN 56031

SERAFINI PURDY DINARDO
1200 HANCOCK ST
QUINCY           MA 02169

SERRAMONTE W BOROUGH
345 GELLERT BLVD
SUITE A
DALY CITY        CA 94015

Serramonte Westborough
Associates, LLC
355 GELLERT BLVD
Ste 222
DALY CITY        CA 94015

SERVICE ALL STOVE
AND RANGE INC
11612 SOUTH BELL
CHICAGO          IL  60643

Service Lighting
11621 - 95th Ave N
Osseo            MN 55369

SERVICE PRO'S HEATING
AND COOL
304 5TH ST
PERU          IL  61354

SERVICE SPECIALISTS INC
PO BOX 160
SUN PRAIRIE      WI 53590

SERVICEMASTER
PROFESSIONALS
1320 WINNEBAGO AVE
FAIRMONT         MN 56031-3638

SERVICEONE USA INC.
4059 SHOOTING PK RD
PERU          IL  61354

SERVPRO OF MADISON
PO BOX 7544
MADISON          WI 53707-7544

SETH GARRISON
304 S WALNUT
SMITHTON         MO 65350

SEVART HEATING
COOLING AND APPLI
3232 NORTH BLVD
PARSONS          KS 67357-2111

SEVERS STROOP PLUMBING
AND HEATI
114 NORTH WOOD
NEOSHO           MO 64850

SEVERSON AMBER
318 N ORIENT SR
FAIRMONT         MN 56031

SEVERSON KAMERON
20211 FAWN RD
PINE CITY        MN 55063

SEXTON JESSIE
15585 E TOMBLY RD
ROCHELLE         IL  61068

SEYFARTH SHAW LLP
131 S DEARBORN ST
CHICAGO          IL  60603

SEYFERTH BLUMENTHAL
AND HARRIS
300 WYANDOTTE ST STE 430
KANSAS CITY      MO 64105

SHAMROCK GROUP
2900 5TH AVE SOUTH
MINNEAPOLIS      MN 55408-2484

SHANE BAILEY
412 SENECA DR
OTTAWA           IL  61350

SHARMA JUSTIN
2630 HAMEL RD
APT 71
MEDINA           MN 55403

SHARP RONALD
7426 STATE HWY 14 E
SPARTA           MO 65753

SHAW JAMES
1338 W 6TH
DAVENPORT        IA 52804

SHAW SUBURBAN MEDIA GR
INC
PO BOX 250
CRYSTAL LAKE     IL  60039-0250

SHEEHAN BARBIE
530 NW 7TH ST
FARBAULT         MN 55021

SHEEHAN ELIZABETH
518 HULLETT AVE
FARIBAULT        MN 55021

SHEENA WARNER
1021 SMETANA RD
APT 2
HOPKINS          MN 55343

SHEILA R POWELL
629 E MAIN ST
MANKATO          MN 56001

SHEILA'S FLOWERS
209 S CHATANOOGA ST
LAFAYETTE        GA 30728

SHELTON TRAVIS
2147 N NATIONAL
SPRINGFIELD      MO 65803

SHERI WALKER
217 B S HIGHWIND
JOPLIN           MO 64801

SHERMAN MARIE
335 KENWOOD AVE
BELOIT           WI 53511

Sherwin 2000 Trust
Mendocino Hill Vineyard
9801 Old River Rd
Ukiah            CA 95482

SHERWIN WILLIAMS
125 OAKDALE ST
OWATONNA         MN 55060-4216

SHERYL PIETSCH
2025 NORTHDALE BLVD
MINNEAPOLIS      MN 55433

SHIBANOV PAVEL
6762 QUEENSLAND LN N
MAPLE GROVE      MN 55311

SHIPMAN VICKI
PO BOX 125
REPUBLIC         MO 65738

SHIPP ANTHONY
2041 W BINGHAM
APT C205
OZARK            MO 65721

SHIRLEY NEUENSCHWANDER
2810 N NORTH AVE.
FAIRMONT         MN 56031

SHIVA WILSON
121 SW 1ST ST
APT 1
NEW PRAGUE       MN 56071

SHOEMAKER ANDREW
1577 S CATALINA AVE
SPRINGFIELD      MO 65806

SHOES FOR CREWS LLC
PO BOX 504634
SAINT LOUIS      MO 63150-4634

SHOOK BENJAMIN
6781 N SUMMIT DR
BYRON            IL  61010

SHOQUIST JEREMY
203 CHURCH HILL RD
SOMERSET         WI 54025

SHOQUIST NICOLE
203 CHURCH HILL RD
SOMERSET         WI 54017

SHORT CUTS LAWN CARE
59 SCHOOL ST
ALDEN            MN 56009

SHORT KYLE
7176 NEWBURY PL
WOODDBURY        MN 55125

SHORT'S TRASH SVC INC
PO BOX 976
113 W CARLTON
FRONTENAC      KS  66763

SHOUSE KATRINA
1502 S 25TH
PARSONS        KS  67357

SHRADER KYLE
1236 N ANDRE AVE
REPUBLIC       MO 65738

SHRED IT WI
21 MARSH COURT
MADISON        WI  53718

SHREDWAY LLC
PO BOX 398
MOUND          MN 55364

SHRM
PO BOX 79561
BALTIMORE      MD 21279-0561

SHRUM BRANDON
5112 N FAIRMOUNT ST
LOT 7
DAVENPORT      IA  52806

SHUBAT MICHAEL
2870 UPPER 79TH CT E
INVER GROVE    MN 55076
HGTS

SHULL JOSHUA
22550 RYAN RDD
SEDALIA        MO 65301

SHUMATE GERMENE
1212 PEGGY LN
CHICAGO        IL  60411
HEIGHT

SHURGARD OF BURNSVILLE
14250 BURNSVILLE PKWY W
BURNSVILLE     MN 55306

SHUTT LOCK AND KEY
PO BOX 1614
LASALLE        IL  61301-1614

SHYKES GARY
14631 GROUSE ST NW
ANDOVER        MN 55304

SIAS JOSHUA
755 PAPERJACK DR
NEW RICHMOND WI 54017

SIB'S REPAIR
854 1ST ST
LASALLE        IL  61301

SICOM SYSTEMS INC
4140 SKYRON DR
DOYLESTOWN     PA  18901

SIDNEY PAIGE
15038 CHICAGO RD
DOLTON         IL  60419

SIEBENALER ARNOLD
122 W CO RD
APT F
VADNAIS HGTS   MN 55126

SIECO CONSTR INC
2636 MINNEHAHA AVE S
MINNEAPOLIS    MN 55406

SIEGERT TRENT
10112 UTAH CIRCLE
BLOOMINGTON    MN 55438

SIEMS MATT
1926 S MAPLE TREE LN
BOLIVAR        MO 65613

SIERRA BLG PRODUC INC
1519 W 16TH ST
KANSAS CITY    MO 64102

SIERRA LOUIS
1490 MARTIN ST
MADISON        WI  53713

SIGN A RAMA
353 WILLOW BEND
MINNEAPOLIS    MN 55428

SIGN A RAMA
1221 VENTURE DR
STE 2
JANESVILLE     WI  53546

SIGN A RAMA
4403 S RANGELINE RD
JOPLIN         MO 64804

SIGN ME UP LLC
209 10TH AVE S
NASHVILLE      TN  37203

SIGN STUDIO
1947 N. MAIN ST
CAVE           AR  72718

SIGNATURE SPORTS
340 COOLEY ST
STE 264
SPRINGFIELD    MA 01128

SIGNCRAFTERS SIGN DISPLAYS
2405 ANNAPOLIS LN
STE 200
MINNEAPOLIS    MN 55441

SIGNS NOW
700 20TH ST
ROCKFORD       IL  61104

SIKES BRIAN
902 WALL ST.
NEW RICHMOND WI 54017

SILE JO ANN
9136 PENN AVE SO
BLOOMINGTON    MN 55306

SILER CALEB
9920 GIRARD AVE SO
BLOOMINGTON    MN 55431

SILVER KING
21063 NETWORK PL
CHICAGO        IL  60673-1210

SIMMONS LAMAR
4347 S WELLER AVE
APT B 58
SPRINGFIELD    MO 65804

SIMON CRYSTAL
918 PINE RIDGE TERR
RIVER FALLS    WI  54022-1235

SIMON ELECTRIC CONST CO
345 ST CROIX AVE
NEW RICHMOND WI 54017

SIMON KAYLA
412 S S MAIN ST
FALL RIVER     WI  53932

SIMON ROOFING
AND SHEET METAL
PO BOX 951109
CLEVELAND      OH 44193

SIMON ROOFING & SHEET
METAL CORP
C/O GLENN R OSBORNE
132 S BROAD ST STE 101
CANFIELD       OH 44406

SIMON ROOFING & SHEET
METAL CORP
FRIEDMAN & RUMMELL CO LPA
GLENN R OSBORNE
132 S BROAD ST STE 101
CANFIELD       OH 44406

SIMONS DAKOTA
1400 67TH AVE N
BROOKLYN       MN 55430
CENTER

SIMONS DAWN
1009 73RD WAY
BROOKLYN       MN 55444
PARK

SIMPLEX GRINNELL
50 TECHNOLOGY DRIVE
WESTMINSTER    MA 01441

SIMPLEX GRINNELL LP
DEPT CH 10320
PALATINE       IL  60055-0320

SIMPLY SELF STORAGE
9154 UNIVERSITY AVE NW
MINNEAPOLIS    MN 55448

SIMS SHIMRIA
500 22ND ST
EAST MOLINE    IL  61244

SINGLETON DONNELL
1922 10 AVE APT 1C
NEWPORT        MN 55055

SIR ENTERPRISE MANUF
PO BOX 817
ST JOSEPH      MO 64502

SIR LINES-A-LOT
PO BOX 201923
MINNEAPOLIS    MN 55420

SISSALA HEATHER
29537 VASSAR ST NE
NORTH BRANCH MN 55056

SITE DEVELOPEMENT SVCS
10248 COUNTY RD 8270
WEST PLAINS    MO 65775

SIVONGXAY JOSHUA
14601 PORTLAND AVE
STE 313
BURNSVILLE     MN 55024

SIXL DAVID
18743 EASTON COURT
FARMINGTON     MN 55024

SIZEMORE JUSTIN
2617 E JOHNSON ST
APT F
MADISON        WI  53704

SKARIE FAYE
4851 PARK DR
MONTICELLO     MN 55362

SKI ENTERPRISES INC
PO BOX 485
PERU           IL  61354

SKILES MANDI
404 49TH ST
MOLINE         IL  61282

SKIPTON ANNA
4814 BIRCH ST
HAMPTON        MN 55031

SKONBERG HEATHER
6773 162ND ST WEST
WEST           MN 55068
ROSEMONT

SKYLINE DISPOSAL CO INC
66 E 24TH ST
CHICAGO          IL  60411
HEIGHTS

SLADE ALAN
14380 W COLLEGE AVE
NEW BERLIN       WI  53151

SLADE ALAN
8022 W CRAWFORD AVE
MILWAUKEE        WI  53220

SLAVENS RUBY
3401 42ND AVE
MOLINE           IL  61265

SLEPICA JENNIFER
2094 110TH LN
COON RAPIDS      MN 55433

SLININGER CINDY
313 LINDA LANE
PO BOX 25
NEW LIBERTY      IA  52765

SLOAN ELIZABETH
245 BRIARGATE ROAD
APT J 41
MANKATO          MN 56001

SLOAN RYAN
3023 S FRANKLIN
SPRINGFIELD      MO 65807

SMALLEY DANIELLE
31664 NORTH HWY 5
LEBANON          MO 65536

SMALLEY LEROY
2118 HIGHWOOD APT 1
ST. PAUL         MN 55119

SMALLWOOD KTLYNN
PO BOX 9
WATKINS          MN 55389

SMART DOCUMENT SOLUTIONS
PO BOX 409875
ATLANTA          GA 30384-9875

SMITH ALEXANDRIA
12260 LEDBETTER DR
NEOSHO           MO 64850

SMITH AMANDA
24688 DENMARK AVE
APT. 1
FARMINGTON       MN 55024

SMITH AMANDA
2729 W LOREN ST
SPRINGFIELD      MO 65738

SMITH ANDREW
846 KELLOGG AVE
APT 4
JANESVILLE       WI  53545

SMITH BRIAN
2816 WOODWORTH
HAZEL CREST      IL  60429

SMITH BRIAN
710 CARDINAL DR
WEBB CITY        MO 64870

SMITH BRITTANI
4818 51ST AVE
MOLINE           IL  61265-7554

SMITH DAVID
4911 SE BLACKJACK RD
BAXTER           KS  66713
SPRINGS

SMITH GARRETT
3641 BLUE JAY COURT
EAGAN            MN 55123

SMITH GENDLER SHIELL
SHEFF FORD AND MAHER
225 S 6TH ST STE 3350
MINNEAPOLIS      MN 55402

SMITH HOOD PERKINS LOUCKS
STOUT ORFINGER AND SELIS
PO BOX 15200
DAYTONA          FL  32115-5200
BEACH

SMITH JED
3917 26TH AVE
MOLINE           IL  61265

SMITH JEFFERY
PO BOX 9
DEERFIELD        MO 64741

SMITH JESSE
2201 8TH AVE NW
AUSTIN           MN 55912

SMITH JULIE
4818 51ST AVE
MOLINE           IL  61265-7554

SMITH LINITA
476 BELVEDERE LN
AURORA           IL  60502

SMITH NOLA
1805 N BISHOP
ROLLA            MO 65401

SMITH RASHAWN
327 CAMERON
APT 3C
ROCKFORD         IL  61101

SMITH REFRIGERATION
11021 GREENFIELD DR
ROLLA            MO 65401

SMITH RENEA
2038 N PARK
SPRINGFIELD      MO 65803

SMITH ROMONDIS
2525 N 23RD ST
MILWAUKEE        WI  53206

SMITH SHANTEL
13733 GAZELLE DR
NEOSHO           MO 64850

SMITH SHERESA
11156 S INDIANA
CHICAGO          IL  60628

SMITH TERRANCE
205 JUDD ST
MADISON          WI  53704

SMITH TIERRSEN
321 EAST MAPLE DR
GLENNWOOD        IL  60425

SMITH ZACHARY
1819 5TH AVE NE
AUSTIN           MN 55912

SML ELECTRICAL INC
700 TOWER DR
HAMEL            MN 55340

SMOTHERS FRANKLIN
1855 E DIVISION ST
APT C35
BOLIVAR          MO 65613

SNAPPERS BASEBALL
PO BOX 855
BELOIT           WI  53512

SNEED RIAN
2912 JEFFERY
APT 3A
SAUK VILLAGE     IL  60411

SNO MOW SERVICES
304 12TH ST
FARMINGTON       MN 55024

Sno-Man Services
304 - 12th St
Farmington       MN 55024

Sno-Man Services
304 - 12th St
Farmington       MN 55024

SNYDER ALICIA
4131 GENEVA AVE
APT 306
OAKDALE          MN 55128

SNYDER CONSTRUCTION CO
PO BOX 3620
PEORIA           IL  61612

SOFT PLAY LLC
2267 PAYSPHERE CIR
CHICAGO          IL  60674-2267

SOFT WATER CITY INC
440 DEKALB AVE
SYCAMORE         IL  60178-1718

SOHNS CHAZ
10504 SUMTER LN
BLOOMINGTON  MN 55438

SOIKA BRAD
3334 BERWOOD CT W
VADNAIS          MN 55127
HEIGHTS

SOLAJA STEPHEN
7815 HEARTHSIDE AVE S
APT 108
COTTAGE          MN 55016
GROVE

SOMERSET INN
2601 W BIG BEAVER RD
TROY             MI  48084

SOMNUK SEAN
313 FIRE MONUMENT RD
HINCKLEY         MN 55037

SONEQUITY
311 EAST FIFTH
SEDALIA          MO 65301

SONITROL OF THE TWIN CITIES
PO BOX 660777
DALLAS           TX  75266-0777

SONTERRE TREVOR
320 ELIOT AVE S
RUSH CITY        MN 55069

SORENSEN'S APT MOVERS
A1 MOVING CO.
401 11TH AVE SO. STE 200
HOPKINS          MN 55343

SORIANO AMBER
501 MARQUETTE ST
APT 3
DAVENPORT        IA  52802

SOTO CUEVAS KENNETH
3185 S PINEWOOD CREEK CT
APT 115
NEWBERLIN        WI  53151

SOTO INES
1026 WINTHROP LN
ROCKFORD         IL  61107

SOTO M JUAN
122 MICHAEL AVE
CHARKA                MN 55318

SOTO QUIARA
615 MEADOW CREEK DR
APT 3B
DEKALB            IL   60115

SOUFFRONT CARLOS
10405 FOX RUN RD
WOODBURY            MN 55129

SOUKUP LTD LIABILITY
LTD PSHIP
2112 HUNTINGTON PT RD E
WAYZATA            MN 55391

SOUND ELECTRIC
PO BOX 246
686 PROGRESS WAY
STE 13
SUN PRAIRIE        WI 53590-0246

SOUSA CALEB
210 EASTFRONT ST
APT 106
ALBERT LEA          MN 56007

South Campbell Street Investment
Company LLC
c/o Dan R. Nelson
Lathrop & Gage LLP
P.O. Box 4288
SPRINGFIELD        MO 65808-4288

South Campbell Street Investment
Company LLC
c/o Dan R. Nelson
Lathrop & Gage LLP
P.O. Box 4288
SPRINGFIELD        MO 65808-4288

SOUTH CENTRAL GLASS INC
1261 3RD AVE
MANKATO            MN 56001

SOUTH CENTRAL ROOFING CO
77893 209TH ST BOX 714
ALBERT LEA          MN 56007

SOUTH FLORIDA WTR MGMT
3301 GUN CLUB ROAD
WEST PALM          FL 33406
BEACH

SOUTH METRO PLUMBING INC
612 NORTH BROADWAY
JORDAN            MN 55352

SOUTH TOWN FOOD SVC
50 EISENHOWER LANE N
LOMBARD            IL   60148

SOUTHDALE LMTD
PARTNERSHIP
BANK OF AMERICA 375-6589335
PO BOX 404874
ATLANTA            GA 30384-4874

SOUTHERN KING HOLDINGS
ATTN JERRY GOODNER
9400 S DADELAND BLVD STE
700
MIAMI            FL 33156

SOUTHERN MISSOURI GAS
PO BOX 847
MOUNTAIN            MO 65711
GROVE

SOUTHERN SUN ELECTRIC
CORP
2303 WEST DIV
SPRINGFIELD        MO 65802

SOUTHLAND SHALANNA
393 CO LN APT 125
DIAMOND            MO 64840

SOUTHWEST NEWSPAPER
PO BOX 8
SHAKOPEE            MN 55379

SOVERNS DAVID
407 N SUMMIT
SEDALIA            MO 65301

SOVRAN INC
2915 COMMERS DR
APT 100
ST PAUL            MN 55121

SPACE PLUS STORAGE
4950 N DIXIE HWY.
FT LAUDERDALE FL 33334

SPAETH SODDING AND NURS
C/O PAUL & RICK
37228 COUNTY RD 13
MELROSE            MN 56352

SPANTON READERBOARD
602 ESTES RD
YAKIMA            WA 98908

SPARBEL AMY
2317 W HIGH ST
DAVENPORT            IA 52804

SPARKS WANDA
327 E WASHINGTON ST
OTTAWA            IL   61350

SPARKY'S ELECTRIC
930 WALKER ST
WEST PLAINS        MO 65775

SPEAK REFRIGERATION HVAC
PO BOX 8104
SPRINGFIELD        MO 65801

SPEARMAN ASHLEY
201 W ELK
FREEPORT            IL   61032

SPEARS TONYA
6365 ZANE AVE N
APT 105
BROOKLYN            MN 55429
PARK

SPECIAL OLYMPICS ILLI
605 E WILLOW ST
NORMAL            IL   61761-2682

SPECIALIZED SERVICE CO
22346 FARM RD 2274
GOLDEN            MO 65658

SPECIALTY GLASS OF
THE PALM BE
1440 SOUTHERN BLVD.
WEST PALM          FL 33406
BEACH

SPECIALTY LIGHTING AND
RECYC
PO BOX 643
FRANKFORT            IL   60423

SPECIALTY RISK SVCS
PO BOX 33579
HARTFORD            CT 06150-5454

SPECTRUM SIGN SYS INC.
2025 GATEWAY CIRCLE
SUT 2
HUGO            MN 55038

SPEEDWAY SUPER AMERICA
PO BOX 740587
CINCINNATI            OH 45274-0587

SPEEDY PLUMBING
IRA HAUENSTEIN
PO BOX 503
ST JAMES            MO 65559

SPENCER GREGORY
858 S CAMPBELL
APT 102
SPRINGFIELD        MO 65807

SPENCER HOUSEHOLDER
DEVON
425 E ASHLAND
NEVADA            MO 64772

SPENCER TORY
3403 N 45TH
MILWAUKEE            WI 53216

SPERBECK RYAN
127E KOHLER ST
SUN PRAIRIE        WI 53590

SPIER COURTNEY
1627 WHITETAIL DR
PORT BYRON          IL   61275

SPIRIT STOP
PO BOX 535816
GRAND PRAIRIE TX 75053

SPIVEY ALEXIA
1024 S JOHNSON
ROCKFORD            IL   61102

SPORTS CONNECTION
PO BOX 728
HURST            TX 76053

SPORTS PROMOTION NTWK
PO BOX 200548
ARLINGTON            TX 76006

Spring Investment LLC
ATTN CHENG LEE
6 GLENGARRY WAY
PRINCETON            NJ 08550
JUNCTION

SPRING TOUCH LAWN INC
4751 LOOKOUT DR
MANKATO            MN 56003

SPRINGFIELD GREENE CTY
HEALTH
FOOD SECTION
320 E CENTRAL ST
SPRINGFIELD        MO 65802

SPRINGFIELD SIGN
AND NEON
2531 NORTH PATTERSON
SPRINGFIELD        MO 65803

SPRINGFIELD STRIPING
AND SEALING
3809 E ENERGY PLACE
SPRINGFIELD        MO 65803

SPRINT
PO BOX 4191
CAROL STREAM IL   60197-4191

SPRINT 219505
PO BOX 219505
KANSAS CITY        MO 64121-9505

SPS COMPANIES INC
CM 9005
ST PAUL            MN 55170-9005

SPURGEON KATRISHA
213 S 2ND ST
JASPER            MO 64755

SQUEEGEE BROTHERS INC
114 W 8TH ST
BLUE EARTH          MN 56013

SQUEEGEE PRO WINDOW
CLEANING
8240 INVER GROVE TRL
INVER GROVE      MN 55076
HEIGHTS

SS AND G FINANCIAL SVCS INC
PO BOX 39453
CLEVELAND      OH 44139-0453

SS&G FINANCIAL SVCS INC
ATTN TRACY GATES
32125 SOLON ROAD
CLEVELAND      OH 44139

ST BRIDGET CHRUCH
ATTN TESSA
211 E DIVISION ST
RIVER FALLS      WI 54022

ST CLOUD TIMES
PO BOX 5034
SIOUX FALLS      SD 57117-5034

ST CROIX CTY DEPT OF
HEATLH
ATTN LAURIE DIABY
1445 N 4TH ST
NEW RICHMOND WI 54017-6004

ST CROIX CTY TREASURER
1101 CARMICHAEL ROAD
HUDSON      WI 54016-7710

ST CROIX GAS
P.O. BOX 6
RIVER FALLS      WI 54022

ST CROIX GLASS CLEANING
P.O. BOX 38
HUDSON      WI 54016-0038

ST CROIX IRRIGATION LLC.
464 JACOBS LANE
HUDSON      WI 54016

ST FLEET
PO BOX 14947
MINNEAPOLIS      MN 55414

ST JOHNS CTY TAX COLLECTOR
DENNIS W HOLLINGSWORTH
PO BOX 9001
ST AUGUSTINE  FL 32085

ST JOHNS CTY UTILITY DEPT
PO RAWER 3006
ST AUGUSTINE  FL 32085-3006

ST JUDE
DEBBI PRAWL
211 JUNIPER ST.
MAHTOMEDI      MN 55115

ST PAUL EAST RV PARK
568 COTTAGE GROVE DR
ST PAUL      MN 55129

ST PAUL FIRE INSPECTION
375 JACKSON ST. SUITE 220
ST PAUL      MN 55101-1806

ST SAUVER MICHAEL
1592 HALLMARK CIRCLE
OAKDALE      MN 55128

ST. CLOUD REFRIGERATION
604 LINCLN AVE NORTHEAST
ST CLOUD      MN 56304

ST. JOHNS CLINIC
PO BOX 2580
SPRINGFIELD  MO 65801-2580

STA INES RONNIE
2551 OLD HWY 61 S
HINCKLEY      MN 55037

STACIE ANDERSON
211 DUGAN ST S
WELCOME      MN 56181

STACY COPLEY
1801 3RD AVE SE
AUSTIN      MN 55912

STACY SLUDER
13044 HAMMER RD
NEOSHO      MO 64850

Stadium Village Plaza  LLC
Attn Mark Harmon
527 Marquette Ave #1000
Minneapolis      MN 55402

Stadium Village Plaza LLC
5353 Wayzata Blvd Ste 650
Minneapolis      MN 55416

STADLER JACQUELINE
2028 1ST ST
PERU      IL 61354

STAGGS NICHOLAS
507 7TH ST N
APT A
PRINCETON      MN 55371

STAGGS TERESA
1009 WEST 6TH ST
DAVENPORT      IA 52802

STALLINGS JON
3829 28TH AVE
ROCK ISLAND  IL 61201

STAMM CRYSTAL JOY
6335 W VERONA CT
MILWAUKEE      WI 53219

STAMNES CODY
2764 132ND LN NW
COON RAPIDS      MN 55448

STAMPFLI AUDREY
1233 STATE ST
FREEPORT      IL 61032

STAMPS ENJOLI
2330 17TH AVE
ROCKFORD      IL 61104

STANECKI CLAIRE
521 ALBERT AVE
EAST LANSING  MI 48823

STANFORD JEFFERSON
1404 EAST STATE ST
APT21
ROCKFORD      IL 61104

STANLEY CONVERGENT
SECURITY
DEPT CH 10651
PALATINE      IL 60055-0651

STANLEY DAVID
3234 ORCHARD AVE
DAVENPORT      IA 52802

STANLEY MARY
117 HERITAGE TRL
HOULTON      WI 54082

STANLEY MARY
117 HERITAGE DR
HOULTON      WI 54082

STANLEY SAMUEL
307 RUMRIVER DR
APT B
PRINCETON      MN 55371

STANTON JARISHA
1295 FOXCROFT DR
AURORA      IL 60506

STAPEK RUTHANN
208 DUNN AVE N
B202
HINCKLEY      MN 55037

STAPLES BUSINESS
ADVANTAGE
DEPT DET
PO BOX 83689
CHICAGO      IL 60696-3689

STAPLETON SHAUN
2721 WHITWOOD AVE
DAVENPORT      IA 52802

STAR FOOD SERVICE
EQUIPMENT
5137 18TH AVE SW
CEDAR RAPIDS  IA 52404

STAR MANUFACTURING INC
10 SUNNEN DR
PO BOX 829
ST LOUIS      MO 63143

STAR SIGN CO INC.
1383 S BISHOP AVE
PO BOX 1096
ROLLA      MO 65402-1096

STAR TRIBUNE
PO BOX 9166
MINNEAPOLIS      MN 55480-9166

STARBRIDGE
CONNECTICUT GEN LIFE
WELLS FARGO BANK N.A.
SAN FRANCISCO CA 94104

STATE BANK OF LONG LAKE
PO BOX 636
1964 W WAYZATA BLVD
LONG LAKE      MN 55356-0636

STATE CORP COMMISSION
1300 E. MAIN ST TYLER BLDG
1ST FLOOR
RICHMOND      VA 23219

STATE OF MINNESOTA
DEPT OF REVENUE
BKY SECTION
PO BOX 64447 - BKY
ST PAUL      MN 55164-0447

STATE OF WISCONSIN DEPT OF
REV
PO BOX 8901
MADISON      WI 53708-8901

STATEN CHRISTOPHER
332 SHERRY LANE
CHICAGO HGTS  IL 60411

STAY LITE LIGHTING INC
W 233 N2800 ROUNDY CIR W
STE 100
PEWAUKEE      WI 53072

STB MARK HULTGREN
10225 CHICAGO CIRCLE
MINNEAPOLIS      MN 55420

STEARNS COUNTY AUDITOR
TREAS
RANDY R SCHREIFELS
PO BOX 728
ST CLOUD      MN 56302-0728

STEARNS CTY PUBLISHING INC
10917 VALLEY VIEW RD
EDEN PRAIRIE      MN 55344

STEDMAN RAYMOND
1416 CROSAT ST
LASALLE      IL 61301

STEDMAN TIMOTHY
1551 FALCON DR
FAIRMONT          MN 56031

STEELE CORY
716 N MAIN
NEVADA            MO 64772

STEELE CTY TREASURER
STEVEN J ROHLIK
BOX 890
OWATONNA          MN 55060

STEEN NATHAN
2214 N LINWOOD AVE
DAVENPORT         IA 52804

STEENSLAND INC
DBA LARSON HEATING & AIR
CONDITIONING
714 W KATHRYN ST
NIXA              MO 65714

STEICHEN ROXANNE
597 HALL AVE
ST PAUL           MN 55107

STEIN BRANDI
1138 LINCOLN AVE
WEST PLAINS       MO 65775

STEIN CHRISTOPHER
1138 LINCOLN AVE
WEST PLAINS       MO 65775

STEINKRAUS PLUMBING INC
112 EAST 5TH ST
STE 101
CHASKA            MN 55318

STELLICK TARA
712 E SUNSHINE
APT B7
SPRINGFIELD       MO 65807

STELZER MELISSA
1622 JEFFERSON ST NE
MINNEAPOLIS       MN 55413

STENDER SHERIE
18243 JENNY LN
GRANBY            MO 64844

STENSTROM EXCAVATION
PO BOX 5946
ROCKFORD          IL 61125

STENSTROM EXCAVATION
AND BLACKTO
2422 CENTER ST
ROCKFORD          IL 61108

STEPANIAK NICHOLAS
1166 SILVERWOOD BAY
WOODBURY          MN 55125

STEPHANIE FISHER
1316 N FOREST
SPRINGFIELD       MO 65802

STEPHANIE JOHNSON
836 RIPLING CREEK
NIXA              MO 65714

STEPHEN BOTTILA
2718 PHEASANT RIDGE TRL
MADISON           WI 53713

STEPHEN H. HOLT
JASPER CTY COLLECTOR
PO BOX 421
CARTHAGE          MO 64836-0421

STEPHEN HELLEVIK
2651 COUNTRY RD I
SAINT PAUL        MN 55112

STEPHEN J GARDELLA JR
2426 DENVER ST
SAN DIEGO         CA 92110

STEPHEN M FEIDELMAN PA
2134 HOLLYWOOD BLVD
HOLLYWOOD         FL 33020-6701

STEPHENSON CTY HEALTH
DEPT
295 W LAMM ROAD
FREEPORT          IL 61032

STEPHENSON CTY TREASURER
15 N GALENA AVE
FREEPORT          IL 61032

STEPHENSON CTY TREASURER
50 WEST DOUGLAS
STE 500
FREEPORT          IL 61032

STEPHENSON KELYNDA
6983 HAWK RIDGE RD
GRASSTON          MN 55030

STEPPING STONES OFC
PRODUCT
214 E JACKSON
BOLIVAR           MO 65613

STERLING ELECTRIC CORPN
8616 XYLON AVENUE N STE H
BROOKLYN          MN 55445
PARK

STERLING INFOSYSTEMS INC
PO BOX 35626
NEWARK            NJ 07193-5626

STEVE BAILEY
1244 N DRURY
SPRINGFIELD       MO 65802

STEVE HADDOCK
3665 CHESAPEAKE CT
WEST PALM         FL 33414
BEACH

STEVE PICKERING
LACLEDE CTY COLLECTOR
200 N ADAMS
LEBANON           MO 65536

STEVE SEPTIC SERVICE
2245 HWY 221 N
BERRYVILLE        AR 72616

STEVEN BECKMAN
1521 MONKS AVE
APT 1
MANKATO           MN 56001

STEVENS CURTIS
8660 CEDAR AVE S
APT 110
BLOOMINGTON       MN 55425

STEVENS JEREMY
1108 S CHICAGO
FREEPORT          IL 61032

STEVENS LASHAY
8932 92ND ST S
COTTAGE           MN 55016
GROVE

STEVENSON EBONY
507 SOUTH CENTRAL AVE
MAPLETON          MN 56065

STEVENSON KING
1206 S. CHICAGO AVE
FREEPORT          IL 61032

STEVE'S LOCK OUT
1531 MAIN
PARSONS           KS 67357

STEWART AND STEWART
RENTALS LLC
9600 CTY RD 6750
WEST PLAINS       MO 65775

STEWART D'ANGELA
4120 SOUTH HILLCREST AVE
APT E 205
SPRINGFIELD       MO 65807

STEWART KIMBERLY
1730 CROSAT ST
LA SALLE          IL 61301

STEWART ROBERT
1451 PINEVILLE RD B2-12
NEOSHO            MO 64850

STEWART T'KEYAH
415 SHERMAN AVE
APT 1B
AURORA            IL 60505

STEWART ZSARELLE
3111 1ST ST
MPLS              MN 55408

STICHA MARCUS
96 NORTH CIRCLE DR
MONGOMERY         MN 56069

STIDHAM CHARLES
123 E ALLISON
NEVADA            MO 64772

STILLMAN BANK
608 W BLACKHAWK DR
BYRON             IL 61010-0935

STIVERS NURSERY
AND LANDSCAPING
1701 12TH ST SW
AUSTIN            MN 55912

STOCK WILLIAM
2230 CONNECTICUT
APT 2
JOPLIN            MO 64804

STOMBOLY JOSEPH
8240 NEWT DR
NEOSHO            MO 64850

STONE BRIAN
158 CIMMARON
LAKE ELMO         MN 55042

STONE DEPOT INC
1498 HAGUE AVE
ST PAUL           MN 55104

STONE DEPOT INC
1498 HAGUE AVE
ST PAUL           MN 55104

STONE DUSTIN
417 WEST ST
STOUGHTON         WI 53589

STORDAHL ALEX
1438 182 AVE
NEW RICHMOND WI 54017

STRANDLUND REFRIG LLC
P.O. BOX 60
MORA              MN 55051

STRATEGIC EQUIP & SUPPLY
CORP
NW 5587
PO BOX 1450
MINNEAPOLIS       MN 55485-5587

STRATTON KELSEY
7364 384TH CT
NORTH BRANCH MN 55056

STROM SUSAN
8401 XERXES AVE N
BROOKLYN       MN 55444
PARK

STROUD KAYLA
3384 WHITAKER ROAD
BYRON          IL   61010

STROUPE JUSTIN
2809 SHERIDAN ST
DAVENPORT      IA  52803

STRUNK GARLAND
1011 STATE ST
APT 24
RIVER FALLS    WI  54022

STRUSZ TAMARA
214 S WASSON LN
RIVER FALLS    WI  54022

STUART JERAMY
1450 SOUTH WASSON LANE #72
RIVER FALLS    WI  54022

STUART LESLEY
1100 BURLINGTON ST
APT 1
MENDOTA        IL   61342

STUART TREE SERVICE
PO BOX 72
PERU           IL   61354

STUBBLEFIELD SHANE
PV DR 85038 LOT 1
ROLLA          MO 65401

STUBBS DEWAYNE
307 MULBERRY DR
GLENWOOD       IL   60425

STUDER PAIGE
6137 COUGAR TRL
NORTH BRANCH MN 55056

STULAS LAIMIS
3417 KINGS RD
APT 113
STEGER         IL   60475

STUTHERS CLIFFORD
1416 EAST STATE ST
APT 4
ROCKFORD       IL   61104

STUTZMAN BRETT
803 WATER ST
ALBERT LEA     MN 56007

SUBURBAN GLASS AND
MIRROR
24249 GREENWAY AVE
FOREST LAKE    MN 55025

SUBURBAN PROPANE ST AUG
45 S DIXIE HIGHWAY
ST AUGUSTINE   FL  32084

SUBURBAN RADIOLOGIC
CONSUL
4801 W 81 ST
STE 108
MINNEAPOLIS    MN 55437-1191

SUBWAY NO 5573
12601 NICOLLET AVE S
BURNSVILLE     MN 55337

SUKALSKI JACOB
301 HILTON DR
MANKATO        MN 56001

SUKALSKI JUSTIN
266 HUBBEL AVE
MANKATO        MN 56001

SULLIVAN ELVIS
12481 GENESEE VALLEY
APPLE VALLEY   MN 55124

SULLIVAN SADE
2009 EAST DAYTON ST
MADISON        WI  53704

SUMMIT FACILITY
AND KITCHEN SVC
PO BOX 1575 STE 131
MINNEAPOLIS    MN 55480-1575

SUMMIT FACILITY AND
KITCHEN SERVICE
2916 NEVADA AVE N
NEW HOPE       MN 55427

SUMMIT FIRE PROTEC
1965 MOMENTUM PL
CHICAGO        IL   60689-5319

SUMNER MOVERS
216 HUME AVE
GALLATIN       TN  37066

SUN BEAM WINDOW CLEANERS
1340 TURRET DR UNIT C
MACHESNEY      IL   61115
PARK

SUN PRAIRIE WATER
AND LIGHT COMM
P.O. BOX 867
SUN PRAIRIE    WI  53590

SUN PRESS AND NEWSPAPERS
PO BOX 280
OSSEO          MN 55369

SUN SHOWER
1615 169TH AVE NE
HAM LAKE       MN 55304

SUNFLOWER SQ SHOPPING CTR
PMB 339
20841 VENTURA BLVD
WOODLAND       CA  91364
HILLS

Sunflower Square Shopping Center
LLC
c/o Richard C. Salmen
Felhaber Larson Fenlon & Vogt P.A.
220 South Sixth Street Suite 2200
Minneapolis       MN 55402

Sunflower Square Shopping Ctr, LLC
20841 Ventura Blvd
Woodland Hills    CA  91364

SUNSET ELECTRIC
675 100TH ST.
ROBERTS        WI  54023

SUNSHINE TRAVEL
12252 NICOLLET AVE SO
BURNSVILLE     MN 55337

SUNTRUST BANK
200 S PALMETTO AVE
DAYTONA        FL  32114
BEACH

SUPERIOR INT IND IN
1050 COLUMBIA DR
CARROLLTON     GA 30117

SUPERIOR REMODELING INC
3227 MAPLE LEAF DR
GLENVIEW       IL   60026

SUPERIOR STRIPING INC.
14021 BASALT ST NW
ANOKA          MN 55303

Survivor's Trust of Ruth &
Joseph Jurnecka
835 CALABASAS RD
WATSONVILLE    CA  95076-0417

SUSAN CRESPINO
407 HODGE DR.
CARL JUNCTION  MO 64834-9248

SUTTEN MARY
2428 PRINCETON
JOPLIN         MO 64801

Sutter Development Corp
603 Birchbark
Lebanon        MO 65536

SUTTER DEVELOPMENT INC.
PO BOX 125
LEBANON        MO 65536

SUTTON MEGAN
9317 BLAISDELL
BLOOMINGTON    MN 55420

SUTTON SHAWN
305 SOUTH CEDAR
ROLLA          MO 65401

SUZIE WILBANKS
2613 ANDERSON
SEDALIA        MO 65301

SVC LIGHTING
11621 95TH AVE N
OSSEO          MN 55369

SVEUM STEPHANIE
1080 N PINE ST
SUN PRARIE     WI  53590

SWANSON ANTHONY
16909 55TH ST
OAK PARK       MN 56357

SWANSON PLUMBING INC
310 WILDER ST
AURORA         IL   60506

SWANSON ROSS
401 LABORE ROAD
APT 311
LITTLE CANADA MN 55117

SWANSON STEVEN
9363 KNIGHTON RD
WOODBURY       MN 55125

SWARTZ JOSHUA
209 W HIGH ST
ALBA           MO 64830

SWEDEEN TREVIS
702 FIRE MONUMENT RD
APT 2
HINCKLEY       MN 55037

SWEENEY ASHLEY
50595 SHOREWOOD CIR
RUSH CITY      MN 55069

SWEENEY VANESSA
2258 WOODHILL
EAGAN          MN 55122

SWENSON LAURA
1329 N LAKE ST
AURORA         IL   60506

SWENSTAD STEPHANIE
233 ORIE ST
LEWISVILLE     MN 56060

SWICK AMBER
2425 WESLEYAN AVE
ROCKFORD       IL   61108

SWISHER HYGIENE FRANCHE
TRUS
PO BOX 473526
CHARLOTTE        NC 28247-3526

SWISHMAIL.COM
154 68 26TH AVE
FLUSHING        NY 11354

Swisshelm
2130 N Glenstone
Springfield        MO 65803

SWOFFORD SUSAN
7445 LYNDALE AVE S
APT 110
RICHFIELD        MN 55423

SYBRANDT DELBERT
632 NW 3RD ST
FOREST LAKE        MN 55025

SYMONS DEREK
545 S FRANKLIN ST
JANESVILLE        WI 53545

SYNQ SOLUTIONS INC
PO BOX 5935
DRAWER 1292
TROY        MI 48007-5935

SYONESA JEFF
5432 BOUNTY ST
PRIOR LAKE        MN 55372

SYRING HEATHER
445 WEST CALE ST
MONETT        MO 65708

SZAFRYK GREGORY
136 THOMAS HILL RD
JACKSON        MN 56143

SZYMANSKI MARK
312 MADISON
GENOA        IL 60135

T AND T GLASS LLC
306 W BROADWAY
PMB 331
WEST PLAINS        MO 65775

T&B PAINTING LLC
1631 EDGERTON ST
ST PAUL        MN 55130

TABOR DENISE
500 WALLACE ST
CHICAGO        IL 60411
HEIGHTS

TACKETT JESSE
802 S MURPHY
JOPLIN        MO 64801

TACKITT KEITH
12901 ST RT JJ
WEST PLAINS        MO 65775

TAKIN' CARE OF BUSINESS
1027 DEKALB AVE
SYCAMORE        IL 60178

TALAMANTES JEREMIAH
709 BRIDGE AVE
ALBERT LEA        MN 56007

TALAMANTES WILLIE
1208 2ND AVE NW
AUSTIN        MN 55912

TALLEY ANDREW
425 FAWN DR
OSWEGO        IL 60543

TALLGRASS BROADCASTING
LLC
122 W MYRTLE
INDEPENDENCE KS 67301

TALLOWMASTERS LLC
9401 NW 106 ST
STE 102
MIAMI        FL 33178

TALX CORP
11432 LACKLAND RD
ST LOUIS        MO 63146

TALX CORP
3065 PAYSPHERE CIR
CHICAGO        IL 60674

TAMAY JOSE
1226 JEFFERSON ST.
MINNEAPOLIS        MN 55413

TAMMY BLAKEMAN
1632 MOORE ST
BELOIT        WI 53511

TAMMY ROACH
PO BOX 1102
FREEPORT        IL 61032

TANA GILLETE
1145 W STAVER
FREEPORT        IL 61032

TAPES PLUS ADVERT
5224 INTERLACHEN BLVD
MINNEAPOLIS        MN 55436

TAPIA FIDEL
127 EAST 59TH ST
APT 103
MINNEAPOLIS        MN 55404

TARPEY CORRY
2802 CHAMPLAIN ST
OTTAWA        IL 61350

TART DONTAE
6811 BRYAN AVE N
BROOKLYN        MN 55430
CENTER

TARTAN VARSITY GIRLS
SOFTBALL
TARTAN HIGH SCHOOL
828 GREENWAY AVE NORTH
ST PAUL        MN 55128

TASHA GRINDLAND
19069 314TH ST
NEW PRAGUE        MN 56071-4513

TAVES TREVOR
32 SEDGWICK
OSWEGO        IL 60543

TAYLOR CHARLES
602 PRECHER ROE BLVD
WEST PLAINS        MO 65775

TAYLOR CHICAGO
873 CAMBRIDGE DR
ELK GROVE        IL 60007
VILLAGE

TAYLOR ENTERPRISE OF WISC
INC
P.O. BOX 345
IXONIA        WI 53036-0345

TAYLOR FREEZER SALES CO
INC
14601 MCCORMICK DR
TAMPA        FL 33626-3025

TAYLOR FREEZERS
AND EQUIPMENT
1885 EARHART DR
SANDWICH        IL 60548

TAYLOR JAMES
20643 BRENNAN PATH
FARMINGTON        MN 55024

TAYLOR JOSEPHINE
1856 NORTHGATE DR
BLG C APT 111
BELOIT        WI 53511

TAYLOR KEITH
5119 S 65TH RD
ALDRICH        MO 65601

TAYLOR PERNELL
700 ORLEANS
ST PAUL        MN 55105

TAYLOR ULTIMATE SVCS CO
1780 N COMMERCE PKWY
WESTON        FL 33326

TAYLOR VERONICA
1026 WINTHROP LN
ROCKFORD        IL 61107

TAYLOR YOLANDA
910 S CARROLL #3
FREEPORT        IL 61032

TD CONCRETE
39539 DOVE RD
HINCKLEY        MN 55037

TDS METROCOM
PO BOX 94510
PALATINE        IL 60094

TEAM SPIRIT PROMOTIONS
313 17TH ST
ROCK ISLAND        IL 61201

TECH MASTERS OF MADISON
C/O ROGER L LONGSETH
921 WALSH RD STE 211
MADISON        WI 53714

TECH PRO OF WISCONSIN INC
PO BOX 6334
MADISON        WI 53716-0334

TECHBUILDERS INC.
410 DOWNTOWN PLAZA
FAIRMONT        MN 56031-1714

TECHDEPOT
PO BOX 33074
HARTFORD        CT 06150-3074

TECHPOWER INC
9340 JAMES AVE S
MINNEAPOLIS        MN 55431-2317

TECO PEOPLES GAS
PO BOX 31017
TAMPA        FL 33631-3017

TED NICHOLS COLLEC OF REVE
100 W CHURCH
RM 101
OZARK        MO 65721

TEKLESLASE AMSALU
3393 CHERRY LANE
UNIT C
WOODBURY        MN 55129

TELECOM TECH SVCS LLC
601 REGATTA RD
COLUMBIA        SC 29212

TELECOM USA
PO BOX 600607
JACKSONVILLE  FL 32260-0607

TEMP CONTROL CO INC
613 NORTH MAIN
PO BOX 963
SPRINGFIELD        MO 65801

TENQUIST JACOB
204 3RD ST SE
HINCKLEY        MN 55037

TENSLEY IESHA
419 E 6TH ST
DAVENPORT       IA  52803

TEPLEY JENNIFER
1522 W WASHINGTON ST
MILWAUKEE       WI  53204

TERESA TAPIA
1826 RIDGE AVE
ROCKFORD        IL  61103

TERESA WHITE
911 SOUTH CASE ST
CARTHAGE        MO 64836

TERESA WILSON
12113 S R PP
KOSHKONONG      MO 65692

TERMINIX PROCESS CTR
POBOX 742592
CINCINNATI      OH 45274-2592

TERPENNING JONATHAN
761 S NEW AVE
SPRINGFIELD     MO 65806

TERRI STONE
1500 GUM RD
SENECA          MO 64865

TERRILL CLINT
402 S TENTH AVE
OZARK           MO 65746

TERRY ALKIRE
LAMBERT AND ASSOC
122 S WATER ST
STILLWATER      MN 55082

TERRY BAST
1602 GRAFTON RD
MADISON         WI  53716

TEST NEW HIRE
111 SESAME ST
OMAHA           NE 68132

TEXAS DIGITAL SYS INC
PO BOX 8615
BRYAN           TX  77805-8615

TEXTILES COATED INTERNL
PO BOX 532
105 RT. 101A
AMHERST         NH 03031-0532

TG PROMOTIONS LLC
875 SEVEN OAKS BLVD
STE 430
SMYRNA          TN  37167

THAO HUE
2300 COUNTY RD I
APT 2
MOUNDSVIEW      MN 55112

THAO PANG
2177 6TH ST E
ST PAUL         MN 55119

THAO PHENG
1613 70TH AVE N
BROOKLYN        MN 55430
CENTER

THAO THAI
3611 BEARD AVE N.
ROBBINSDALE     MN 55422

THE ANGEVINE CO
3380 TREE CT IND DR
ST LOUIS        MO 63122

THE BUNTIN GROUP
1001 HAWKINS ST
NASHVILLE       TN  37203

THE CAMPUS SPECIAL LLC
3575 KOGER BLVD STE 150
DULUTH          GA  30096

The Coca Cola Company
One Coca-Cola Plza
Atlanta         GA  30313

The Coca-Cola company
31 Rose Lane
East Rockaway   NY  11518

THE DESIGN PARTNERSHIP LTD
150 MIILS PLACE
111 THIRD AVE SOUTH
MINNEAPOLIS     MN 55401

THE DIRECT CONNECTION
1819 MOEN AVE
JOLIET          IL  60436

THE HARTFORD GRP BENEFITS
DIV CUSTOMER SERVICE
PO BOX 2999
HARTFORD        CT  06104-2999

THE HARTFORD PRIORITY
ACCTS
GROUP BENEFITS DIV
PO BOX 8500 3690
PHILADELPHIA    PA  19178-3690

THE JACOB SEARCH GRP LLC
SUITE 100 ONE JACOB PL
6190 VIRGINIA PKWY
MCKINNEY        TX  75071

The Lakes Adventure LLC
30100 TOWN CTR DR
SUITE 341
LAGUNA NIGUEL CA  92677

THE MINNESOTA SCORE
3958 ORCHARD AVE N
MINNEAPOLIS     MN 55422

THE NATIONAL BANK
PO BOX 1030
BETTENDORF      IA  52722-0018

THE SKILLMAN CORP
4524 HIGHWAY 61 N
ST PAUL         MN 55110

THE STAMPIN' PLACE
PO BOX 43
BIG LAKE        MN 55309

THE WORMS TRUST
1384 MILLER PLACE
LOS ANGELES     CA  90069

THE YARD DAWG
524 CR 3271
BERRYVILLE      AR  72616

THEISEN ELISHA
612 8TH AVE E
SHAKOPEE        MN 55379

THEUS BRITTNEY
314 1/2 ROOSEVELT AVE
BELOIT          WI  53511

THIBAULT'S ELECTRI SVC INC
PO BOX 4398
ST AUGUSTINE    FL  32085

THOMAS ALEXIS
4324 E RIDGEVIEW LN
BYRON           IL  61010

THOMAS BRITTANY
223 LIND ST
FARBAULT        MN 55021

THOMAS COLLEEN
1200 AUTUMN DR
APT 201
FARIBAULT       MN 55021

THOMAS CRYSTAL
907 E 39TH ST
DAVENPORT       IA  52807

THOMAS DEMARCO
3811 FRANCE AVE S
MINNEAPOLIS     MN 55416

THOMAS E. METZGER
4971 PIGEON CR TRL
BETTENDORF      IA  52722

THOMAS G STRONG
415 E CHESTNUT EXPRESSWAY
SPRINGFIELD     MO 65802

THOMAS JESSICA
516 22ND ST
E MOLINE        IL  61244

Thomas Joseph Tacci
Family Trust
335 HEIDI DR
MORGAN HILL     CA  95037

THOMAS KEVIN
1312 34TH ST TEXAS
APT F86
JOPLIN          MO 64801

THOMAS KEVIN
2309 LARAMIE TRAIL
BROOKLYN        MN 55443
PARK

THOMAS KRISTIN
1216 15TH ST
ROCK ISLAND     IL  61201

THOMAS MICHAEL
1578 430TH ST W
HARRIS          MN 55032

THOMAS SEMOREA
2309 LARAMIE TRAIL
BROOKLYN        MN 55443
PARK

THOMAS TERRY
18664 HWY K
AURORA          MO 65605

THOMAS TYREESE
843 W JEFFERSON DR
FREEPORT        IL  61032

THOMFORDE KC
1895 NIGHTENGALE ST
MORA            MN 55037

THOMFORDE SHARLYNN
406 7TH ST SE
APT 103
HINCKLEY        MN 55037

THOMPSON AMBER
1423 EAST CAIRO
SPRINGFIELD     MO 65802

THOMPSON BARRY
134 PARK ST
OWATONNA        MN 55060

THOMPSON DYMAR
PO BOX 1904
SAUK VILLAGE    IL  60412

THOMPSON HILL PUBL INC
116 W SVC RD STE 292
CHAMPLAIN        NY 12919

THOMPSON JORDAN
4924 KINGS CROSSING
BROOKLYN        MN 55443
PARK

THOMPSON LA'RON
5100 6TH ST. NE
UNIT 31
COLUMBIA        MN 54421
HGTS

THOMPSON LISA
756 9TH ST
BELOIT        WI 53511

THOMPSON SEWER SVC AND
SOIL
49861 GOVERNMENT RD
RUSH CITY        MN 55069

THOMSEN HEATHER
11231 WREN ST NW
COON RAPIDS        MN 55433

THOR SAMANTHA
2172 103RD AVE NW
COON RAPIDS        MN 55433

THORSON KAREN
403 E PEARL
OWATONNA        MN 55060

THOSTENSON ASHLEY
107 E MAIN
GENEVA        MN 56035

THURMAN JOE
22479 HWY ZZ
MARIONVILLE        MO 65705

THURSTON JOSEPH
412 1ST
HINCKLEY        MN 55037

TIANO AND ASSOC INC
2115 TAYLOR CT
NORTHFIELD        MN 55057

TIBURCIO JUAN
5250 7TH ST
COLUMBIA HTS    MN 55421

TIEDEMANN BANK EQUIPMENT
PO BOX 1527
NIXA        MO 65714

TILLER ERIN
16554 FRANKLIN TRL SE
PRIOR LAKE        MN 55372

TIM BAYS
415 E OLIVE ST
BOLIVAR        MO 65613

TIM BUSCH
5201 W 111TH ST
MINNEAPOLIS        MN 55437

TIM FISHER
1316 N FOREST
SPRINGFIELD        MO 65802

TIMBER AND STONE LANDS
LLC
GENE C KRIZMANICH
DBA TIMBER & STONE LANDS
2602 S HIGHCREST RD
BELOIT        WI 53511

TIMOTHY COVEY
8824 IVES CT N
OSSEO        MN 55369

TINA CUBAS
4148 BEAVER DAM RD
ST PAUL        MN 55122

TINA JENSEN
PO BOX 42
NORTHROP        MN 56075

TINCHER TABATHA
703 A MCVEY
SEDALIA        MO 65301

TISCHMAN JAMIE
65 LOWRY AVE NE
MINNEAPOLIS        MN 55418-3342

TITANS FOOTBALL
ATTN SUE WATZKE
6942 DREW AVE N
BROOKLYN        MN 55429
CTRR

TJ'S DRAIN AND SEWER
PO BOX 4182
ROCK ISLAND        IL 61204-4182

TKACHOVA HANNA
7635 WOODLAWN DR #
APT 104
MOUNDSVIEW        MN 55112

TLANTENCHI RITA
217 JENNIFER LANE
JORDAN        MN 55352

TNC INDUSTRIES INC
PO BOX 326
WAYZATA        MN 55391

TOCKO JUSTIN
646B SYCAMORE DR
UNIT A
NEW RICHMOND WI 54017

TODD DARLENE
1118 CRSWFORD
PARSONS        KS 67357

TODD KERBER
10277 KARSTON AVE NE
ALBERTVILLE        MN 55301

TODD MALMSTROM
411 1ST AVE
SILVIS        IL 61282

TODD MALMSTROM
961 17TH AVE
SILVIS        IL 61282

TODD'S GRNDSKEEPING
1682 HEMMINGWAY CT
JANESVILLE        WI 53545

Todd's Mow & Plow
10277 Karston Ave NE
Albertville        MN 55301

TOLEDO GUILLERMO
3505 3RD AVE S
MINNEAPOLIS        MN 55408

TOM CHARLES
RT 1 BOX 544
RICHARDS        MO 64778

TOM LAMAL
15569 EAGLES NEST DR
ST PAUL        MN 55124

TOM TIX PLUMBING
AND HEATING
3324 197TH ST WEST
FARMINGTON        MN 55024

TOMCZAK KELLY
4230 S VADELL AVE.
NEWBERLIN        WI 53151

TOMLINSON CLEO
425 MOUND AVE
MANKATO        MN 56001

TOMLINSON JOSHUA
425 MOUNDS AVE
MANKATO        MN 56001

TOMMY BURKETT
616 SCOTTSVILLE DR
ROLLA        MO 65401

TOMMY'S TURF LAWNSCAPING
116 PALMER DR
MONETT        MO 65708

TOM'S LOCK AND KEY CO
1220 FOURTH ST NW
STE A
FARIBAULT        MN 55021

TONSAGER BRADLEY
1027 WAKEFIELD AVE
ST PAUL        MN 55106

TONYA GULLY
315 W EVERGREEN LOT 24
STRAFFORD        MO 65757

TOP GUN
4259 NPIERCE AVE
SPRINGFIELD        MO 65803

Top Line Advertising
11775 Justen Cir N
Ste A
Maple Grove        MN 55369

TOP TURF
PO BOX 160
LONG LAKE        MN 55356

TOPLIKAR ANNA
2431 E MANCHESTER
SPRINGFIELD        MO 65804

TOPLINE ADVERTISING INC
DEAN UTERMARCK
11775 JUSTEN CIRCLE
MAPLE GROVE        MN 55369

TORGERSON VICTORIA
5649 WELCOME AVE
CRYSTAL        MN 55429

TORKELSON BRIAN
615 40TH AVE NE
APT #26
COLUMBIA        MN 55432
HEIGHTS

TORRES MARTHA
100 MITCHELL RD
AURORA        IL 60505

TORRES MARY
954 BUCKINHAM DR.
SYCAMORE        IL 60178

TORRES URBANO
820 KIMBERLY ST
APT 210
DEKALB        IL 60115

TORREY COMMUNICATIONS
INC
920 15TH AVE
EAST MOLINE        IL 61244

TORRISI JAMES
315 S. HIGHLAND AVE
ROCKFORD        IL 61104

TORSINI DAWN
2427 EUCLID AVE
BELOIT        WI 53511

TORVAC
PO BOX 552210
DETROIT        MI 48255-2210

TOTAL AIR SUPPLY
541 N WHEELER ST
ST PAUL          MN 55104

TOTAL COMFORT SYS INC
300 DOWNTOWN PLAZA
FAIRMONT         MN 56031

TOTAL GLASS LOCK INC
311 WEST MAIN
ALBERT LEA       MN 56007

TOTAL REFRIG SYS INC
949 S CONCORD ST
S ST PAUL        MN 55075

TOTAL WTR TREATM SYS INC
5002 WORLD DAIRY DR
MADISON          WI 53718-3804

TOTENHAGEN KATRINA
37 VALLEY GREEN PARK
JORDAN           MN 55352

TOW JEN
829 S. PRAIRIE ST
FAIRMONT         MN 56031

TOWE ASHLEY
14295 DUNKLIN RD
LEBANON          MO 65471

TOWE JEREMY
14295 DUNKLIN RD
LEBANON          MO 65470

TOWN & COUNTRY ADVER
PO BOX 5104
SCOTTSDALE       AZ 85261

TOWN & COUNTRY SERVICES
220 LASALLE ST
TONICA           IL 61370

TOWN AND KOUNTRY SEWER
SVC
PO BOX 3173
JOPLIN           MO 64803

TOWN OF JUNE BEACH
340 OCEAN DR
N PALM BEACH  FL 33408

TOWN OF LANTANA
318 SOUTH DIXIE HIGHWAY
LAKE WORTH       FL 33462

TOWN OF LANTANA
500 GREYNOLDS CIC
LANTANA          FL 33462-4544

TOWNER COMMUNICATIONS
2511 B INDUST BLVD
JEFFERSON CITY MO 65109

TOWNSEND BUILDERS
112 CHURCH ST
PO BOX 35
ORFORDVILLE    WI 53576

TOWNSEND SIGNS
1122 STATE AVE
DAYTONA          FL 32117
BEACH

TRACY GINA
1700 1ST ST NE
AUSTIN           MN 55912

TRACY MORALES
2119 DELAWARE AVE
GRAFTON          WI 53024

TRACY NICHOLAS
1300 6TH ST SE
AUSTIN           MN 55912-0000

TRANE U.S. INC
PO BOX 98167
CHICAGO          IL 60693

TRANS AM CONTRACTING INC
22993 PROF LN
STE K
LEBANON          MO 65536

TRANSOURCE
PO BOX 60005
CHARLOTTE      NC 28260-0005

TRANSOURCE
ATTN RUTH TOLAND
10931 LAUREATE DR
SAN ANTONIO    TX 78249

TRASS DAVIDA
1607 EDGEMONT ST.
ST PAUL          MN 55130

TRAVELERS
C/O BANK OF AMERICA
91287 COLLECTIONS CT DR
CHICAGO          IL 60693-1287

TRAVELERS  ACCOUNT
RESOLUTION
NATIONAL ACCOUNTS
ATTN CHENTEL PINNOCK
1 TOWER SQ - 5MN
HARTFORD         CT 06183-4044

TRAVELERS DIREC SVC
18 MEADOWLARK LANE
NORTH OAKS       MN 55127

TRAVIS VAIL
1482 E LOCUST
SPRINGFIELD      MO 65803

TREASURE OF STATE
UNCLAIMED PROPERTY DIV
666 WALNUT ST. STE 700
DES MOINES       IA 50309-3950

TREGONING DAWN
412 8TH ST
PERU             IL 61354

TRENARY CHRYSTAL
5230 W 102ND ST
APT 322
BLOOMINGTON  MN 55438

TRI CITY CHRISTIAN CTR
338 W MAIN ST
FREEPORT         MN 56331

TRI CITY ELECTRIC CO OF IOWA
415 PERRY ST
DAVENPORT        IA 52801

TRI CITY EQUIPMENT CO
527 WEST 4TH ST
DAVENPORT        IA 52801

TRI COUNTRY AREA
514 VERMILLION ST
HASTINGS         MN 55033

TRI CTY TELEPHONE
3602 NORTH BOBOLINK
OZARK            MO 65721-6213

TRI D ENTERPRISE
PO BOX 468
SYCAMORE         IL 60178

TRI STAR INDUS LIGHTING
PO BOX 275
BROOKFIELD       IL 60513

TRI STATE FIRE CONTROL INC
2316 4TH AVE
MOLINE           IL 61265

TRIANGLE FIRE INC.
7720 NW 53RD ST
MIAMI            FL 33166

TRICE JASMINE
9006 W HOWARD AVE
MILWAUKEE        WI 53220

Triex Missouri Prop LLC
19198 FOXGLEN LN
HUNTINGTON    CA 92648
BEACH

TRIMBLE MELISSA
1837 W 37TH ST
DAVENPORT        IA 52806

TRINITY CAPITAL LLC
11755 WILSHIRE BLVD
STE 2450
LOS ANGELES    CA 90025

Triple H Properties
14730 Ruby St
Durand           IL 61024

TRIPLE S PUMPING
13425 50TH ROAD
PARSONS          KS 67357

TRIPLETT PATRICIA
412 HINMAN ST
AUROROA          IL 60505

TROMBLEY BEVERLY
8416 158TH LANE NW
RAMSEY           MN 55303

TROST NICOLE
418 EAST MAIN ST
GENOA            IL 60135

TROY DICKINSON
PO BOX 39
DE SOTO          MO 63020

TRUGREEN
PO BOX 9001501
LOUISVILLE     KY 40290-1501

TRUGREEN
PO BOX 78501
PHOENIX          AZ 85062-8501

TRUGREEN BURNSVILLE
PO BOX 1109
BURNSVILLE     MN 55337-0109

TRUGREEN DAVENPORT
7441 VINE ST CT STE B
DAVENPORT        IA 52806-1384

TRUGREEN LMTD
PARTNERSHIP
5667 SANDY HOLLOW RD
ROCKFORD         IL 61109

TRUGREEN MADISON
PO BOX 6188
MADISON          WI 53716-0188

TRULY GREEN LAWN
AND SNOW INC
1209 CANDLEWICK DR NW
POPLAR GROVE  IL 61065

TRULY NOLEN OF AMERICA INC
876 NW 12TH AVE
2ND FLOOR
POMPANO          FL 33069
BEACH

TRUMBLE JOSEPH
203 CHURCH HILL RD
SOMERSET        WI  54025

TRUNK NATHAN
13624 45TH ST
PRINCETON       MN 55371

TSBL DISTRIBUTING
12124 RIVERWOOD DR
BURNSVILLE       MN 55337

TUBERVILLE DANIEL JR
4678 HAYES RD
MADISON        WI  53704

TUR ALESYA
7616 BROOKLYN PK DR
BROOKLYN        MN 55444
PARK

TUR INNA
7616 BROOKLYN PK DR
BROOKLYN        MN 55444
PARK

TURNER ANTHONY
211 SOUTH ST
MORRIS        MN 56267

TURNER DYLAN
2508 DELEWARE ST SE
MINNEAPOLIS     MN 55414

TURNER MEEKELIA
5426 W OLD SHAKOPEE RD
BLOOMINGTON  MN 55437

TURNER PEST CONTROL
480 SOUTH EDGEWOOD AVE
JACKSONVILLE  FL  32205

TURNER STONEWALL
1122 W VALLEY
GRANBY        MO 64844

TURTLE BAY BLDG SVC INC
PBM160 716 HWY 10 NE
MINNEAPOLIS     MN 55434

TWIN CITY FILTER SVC INC
2529 25TH AVE SO
MINNEAPOLIS     MN 55406-1280

TWIN CITY GARAGE DOOR CO
5601 BOONE AVE NORTH
MINNEAPOLIS     MN 55428

TWIN CITY ROOTER INC
PO BOX 28304
ST PAUL         MN 55128

TWIN VALLEY COUNCIL BOY
SCTS
615 S MOORE ST
BLUE EARTH     MN 56013

U C PAVING INC.
PO BOX 508
PERU          IL  61354

U STOR IT ROCKFORD
3000 CHARLES ST
ROCKFORD       IL  61108

UCAC INC
5737 CORP WAY
WEST PALM      FL  33407
BEACH

UKAH NNEKA
3245 S 149TH ST
NEW BERLIN     WI  53151

ULBRICHT ADAM
26 EAST 6TH ST N
MELROSE        MN 56352

ULINE
ATTN ACCTS RECEIVABLE
2200 S LAKESIDE DR
WAUKEGAN       IL  60085

ULRICH TIMOTHY
7 COYOTE BAY
FARBAULT       MN 55021

ULTIMATE DRAIN SVCS INC
PO BOX 28877
ST PAUL        MN 55128

ULVEN CHANEL
214 CLARK
JANESVILLE     WI  53545

ULVI RYAN
100 ELM ST
FARMINGTON     MN 55024

UNDER PRESSURE
530 COYOTE RIDGE DR
BILLINGS        MO 65610

UNDERWOOD JR ROBERT
9108 ERICKSON CT N
BROOKLYN       MN 55428
PARK

UNDERWOOD TYLER
9108 ERICKSON CT N
BROOKLYN       MN 55428
PARK

UNEMPLOYMENT INS
DWD UNEMPLOYMENT INS
PO BOX 7945
MADISON        WI  53707-7945

UNION BANK
122 WEST MADISON ST
OTTAWA        IL  61350

UNI-STRUCTURES INC
PO BOX 890065
STE 100
CHARLOTTE      NC  28289

UNITED ASPHALT MAINT INC
1531 WALNUT AVE
WESTERN        IL  60558
SPRINGS

UNITED STORAGE ASSOC
3919 17TH ST
EAST MOLINE    IL  61244

UNITED VAN LINES LLC
22304 NETWORK PL
CHICAGO        IL  60673-1223

UNITY BANK EAST
1180 WEST 4TH ST
RUSH CITY      MN 55069

UNIVERSAL ADCOM
2921 AVE E EAST
ARLINGTON      TX  76011

UNIVERSAL LIGHTING OF AMER
PO BOX 276
SOUTH         IL  60473
HOLLAND

UNIVERSITY GUIDE
1170 15TH AVE SE
STE 205
MINNEAPOLIS     MN 55414

University Park Development LLC
7932 S 90TH E AVE
TULSA         OK  74133

UNMET NEEDS PROGRAM
BK FUNDRAISER VFW
ATTN JAMIE MOORE
406 W 34TH ST STE 514
KANSAS CITY    MO 64111

US BANK
P.O. BOX 790408
ST LOUIS       MO 63179-0408

US BENCH CORP
3300 SNELLING AVE
MINNEAPOLIS     MN 55406

US DIRECTORY
DIRECTORY BILLING LLC
PO BOX 810625
BOCA RATON    FL  33481-0625

US HEALTHWORKS
PO BOX 404473
ATLANTA        GA  30384

US OFFICE FURNITURE
842 INDUSTRIAL DR SE
LONSDALE       MN 55046

US POSTAL SERVICE
13800 NICOLLET BLVD
BURNSVILLE      MN 55337

US TREASURY
DEPT OF TREASURY
IRS CTR
OGDEN         UT  84201

US Trustee
1015 US Courthouse
300 S 4th St
Minneapolis      MN 55415

USF HOLLAND
27052 NETWORK PL
CHICAGO        IL  60673-1270

VAIL TRAVIS
1254 E LOCUST
SPRINGFIELD    MO 65803

VALASSIS DIRECT MAIL INC
90469 COLLECTION CTR DR
CHICAGO        IL  60693

VALASSIS DIRECT MAIL INC
235 GREAT POND DRIVE
WINDSOR        CT  06095

VALDEZ SERRANO ESTEBAN
6418 LEE AVE N
BROOKLYN       MN 55429
CENTER

VALENCIA DAVID
3415 65TH AVE
NORTHAPT 5
BROOKLYN       MN 55429
CENTER

VALENTINE PLUMBING
1640 NORTH LAFOX ST
SOUTH ELGIN    IL  60177

VALERIE JIMENEZ
521 EAST 8TH ST
ALBERT LEA     MN 56007

VALERIE MOORE
15633 MADISON AVE
DOLTON        IL  60419

VALLE BEATRIZ
2540 HAMLINE AVE N.
ROSEVILLE      MN 55404

VALLEY BANK MINNE
220 CREEK LANE
JORDAN        MN 55352

VALLEY LETTERING
2539 EAST 7TH AVE
ST PAUL        MN 55109

VALMOND FRANCIS
10700 BRUNSWICK
APT 114
BLOOMINGTON   MN 55438

VALOR SECURITY SVCS
PO BOX 643776
CINCINNATI   OH 45264-3776

VALPAK OF MADISON
2001 W BELTLINE HWY
STE 203
MADISON   WI 53713

VAN DE NORTH DANIELLE
7 CAYMAN DR
MONTGOMERY IL 60538

VAN DRUNEN HEATING
AND AIR CONDI
1440 E 168TH ST
SOUTH   IL 60473
HOLLAND

VANDER SMITH PROPERTIES
2448 MATTERHORN DR
ST PAUL   MN 55109

VANDERHEYDEN KADIE
1106 29TH AVE
ROCK ISLAND   IL 61201

VANDEROSTYNE MARIAH
307 51ST AVE
EAST MOLINE   IL 61244

Vander-Smith Properties
2448 Matterhorn Dr
Maplewood   MN 55109

VANESSA SOUKUP
16411 MANDAN AVE SE
PRIOR LAKE   MN 55372

VANESSA SWEENEY
2258 WOODHILL CT
EAGAN   MN 55122

VANG ARTHUR
814 OCEAN ST
ST PAUL   MN 55106

VANG BECKY
3806 JANET LANE
BROOKLYN CTR  MN 55429

VANG CHIA
4102 78TH CT N
MINNEAPOLIS   MN 55443

VANG FONG
6111 KALEN DR
WOODBURY   MN 55129

VANG HOUA
3806 JANET LN
BROOKLYN CTR  MN 55429

VANG JASON
5401 FRANCE AVE N
BROOKLYN CTR  MN 55429

VANG MAY
4809 76TH AVE N
BROOKLYN PK   MN 55443

VANG NALY
4809 76TH AVE N
BROOKLYN PK   MN 55443

VANG SALL
1990 RADATZ AVE
MAPLEWOOD   MN 55109

VANG SHEILA
4809 76TH AVE N
BROOKLYN PK   MN 55443

VANG SONG
3806 JANET LANE
BROOKLYN CTR  MN 55429

VANG SUSIE
6516 PIERCE ST
FRIDLEY   MN 55432

VANG THOMAS
13085 IBIS ST.
COON RAPIDS   MN 55448

VANG VICTORIA
8241 NEWTON AVE
BROOKLYN PK   MN 55444

VANG XAI
2706 JAMES AVE. N.
MINNEAPOLIS   MN 55411

VANG YAFAJ
2281 CAMERON DR
WOODBURY   MN 55125

VANGUILDER HOLLY
23450 MAIN ST
HAMPTON   MN 55031

VANGUILDER JOSEPH
6172 40TH ST APT 301
OAKDALE   MN 55128

VANOWEN ST LLC
11054 VENTURA BLVD
STE 134
STUDIO CITY   CA 91604

Vanowen Street LLC
11054 Ventura Blvd Ste 124
Studio City   CA 91604

VAN'S LOCK AND KEY SVC
214 SOUTH RIVER ST
AURORA   IL 60506

VANSKOIK-HRON MEGAN
1685 LOREN DR
MORA   MN 55051

VANWORMER SAMANTHA
217 MILLER ROAD
APT #16
CHAMPLIN   MN 55316

VARGAS PEDRO
2448 14TH AVE
MINNEAPOLIS   MN 55113

VARGHESE JAMES
3200 FLORIDA AVE N
CRYSTAL   MN 55427

VASQUEZ ARACELI
615 HALL AVE
APT 103
ST PAUL   MN 55107

VASQUEZ CYNTHIA
970 NORTH CT
APT 5
ROCKFORD   IL 61103

VASQUEZ PRAXEDES
9917 2ND AVE S
BLOOMINGTON  MN 55420

VASQUEZ RUBICELIA
2311 HAWTHORNE LN
SYCAMORE   IL 60178

VASQUEZ SALINAS VICTOR
7600 PENN AVE S
APT 243
RICHFIELD   MN 55423

VASSER CAUTRAL
14346 SHEPARD DR
DOLTON   IL 60419

VAUGHN BRIAN
3124 MERIDAY LN
APT 11304
ROCKFORD   IL 61109

VAUGHN DIRTWORKS LLC
PO BOX 438
MONETT   MO 65708

VAUGHT SONJA
1255 COOPER LN
RUSH CITY   MN 55069

VAZQUEZ ALMA
1089 BURNQUIST ST
APT 5
ST PAUL   MN 55106

VAZQUEZ CYNTHIA
919 PLAIN ST
APT 1
AURORA   IL 60505

VAZQUEZ EDWARD
5241 ANGELINA CT
CRYSTAL   MN 55429

VAZQUEZ HARMONY
16720 BRUNSWICK AVE S
APT 205
PRIOR LAKE   MN 55372

VEASLEY APRIL
1415 OVERDENE
APT 7
ROCKFORD   IL 61103

VEGAS ORTIZ TOMAS
1513 E BURNSVILLE PKWY
APT 315
BURNSVILLE   MN 55337

VELASQUEZ JOSE
1352 CHARLES AVE
ST. PAUL   MN 55104

VELAZQUEZ ALBERT
37 WEST STEPHENS ST
APT 5
ST. PAUL   MN 55016

VELAZQUEZ CIRILA
208 LINN CT STE C
NORTH AURORA IL 60505

VELEZ DIANA
5380 4TH ST
FRIDLEY   MN 55421

VELEZ LOURDES
1717 PINE ST
OTTAWA   IL 61350

VENABLE'S SEWER
234 EDGERTON RD
EDGERTON   WI 53534

VENEGAS ELOISA
1425 55TH AVE N
APT#1
BROOKLYN   MN 55430
CENTER

VENEGAS MAGDALENA
1425 55TH AVE N
APT 1
BROOKLYN CTR  MN 55430

VENEGAS-HERNANDEZ NICOLE
832 KELLOGG AV
APT
JANESVILLE   WI 53546

VENICE TERRAZZO
AND TILE CO INC
1219 ORCHARD AVE
ROCKFORD    IL   61101

VENTURA LUIS
317 MANOR DR NE
SPRING LAKE    MN 55432
PARK

VENTURA PEREZ RAMIRO
734 E 78TH ST
APT 301
RICHFIELD    MN 55423

VERDIN JESSICA
2010 W WOOD AVE
OAK CREEK    WI  53095

VERIFIED CREDENTIALS
20890 KENBRIDGE CT
LAKEVILLE    MN 55044

VERIZON
27117 NETWORK PL
CHICAGO    IL  60673-1271

VERIZON BUSINESS
PO BOX 371392
PITTSBURGH    PA 15250-7392

VERIZON BUSINESS
PO BOX 371873
PITTSBURGH    PA 15250-7873

VERIZON BUSINESS
PO BOX 70928
CHICAGO    IL  60673-0928

VERIZON BUSINESS NETWORK
SVCS INC
FKA MCI COMM SVCS INC
WM M VERMETTE ESQ
22001 LOUDOUN CO PKWY
ASHBURN    VA 20147

VERIZON NORTH
PO BOX 920041
DALLAS    TX 75392-0041

VERNON CTY COLLECTOR
100 W CHERRY
ROOM 10
NEVADA    MO 64772

VERNOY MATTHEW
1022 MAIN ST
APT C
OTTAWA    IL  61350

VERONICA CONRIGHT
1380 JURDY ROAD
EAGAN    MN 55121

VER-TECH INC
PO BOX 270107
MINNEAPOLIS    MN 55427-0107

VIBAR ANITA
3714 27TH AVE S
MINNEAPOLIS    MN 55406

VICKERS LEANNA
555 SCHILLER ST
APT 20
SUN PRAIRIE    WI  53590

VICKI LANG
123 W MAIN ST
MELROSE    MN 56352

VICTOR ROBERT
310 W ELMWOOD PLACE
MINNEAPOLIS    MN 55419

VIELLIEU JOSEPH
882 220TH AVE.
SOMERSET    WI  54025

VIERZBA APRIL
3242 WASHBURN AVE N
MINNEAPOLIS    MN 55412

VIKING AUTOMATIC
SPRINKLER CO.
6593 PAYSPHERE CIR
CHICAGO    IL  60674

VIKING ELECTRIC SUPPLY INC
PO BOX 77102
MINNEAPOLIS    MN 55480-7102

VIKING GLASS AND LOCK
1305 4TH ST SE
AUSTIN    MN 55912

VIKING SEWER AND
DRAIN CLEANING
23005 137TH AVE N
ROGERS    MN 55374

VIKTER SIOBHAN
401 JAMES AVE
MANKATO    MN 56001

VIKTER SORCHA
401 JAMES AVE
MANKATO    MN 56001

VILLAGE OF GLENWOOD
ONE ASSELBORN WAY
GLENWOOD    IL  60425

VILLAGE OF MONTGOMERY
200 N RIVER ST
MONTGOMERY    IL  60538

VILLAGE OF OSWEGO
100 PARKERS MILL
OSWEGO    IL  60543

VILLAGE OF OSWEGO
BUSINESS REG AND RENWL
100 PARKERS MILL
OSWEGO    IL  60543

VILLAGE OF RICHTON PK
4455 SAUK TRAIL
RICHTON PK    IL  60471-1197

VILLAGOMEZ LIZABETH
2814 NORHTWAY DR
BROOKLYN CTR  MN 55430

VILLANUEVA ISABEL
1601 FREMONT AVE
ST. PAUL    MN 55106

VINES RAFAEL
114 1/2 THIRD AVE S
ALBERT LEA    MN 56007

VINSON KATRINA
5 EAST 114TH ST
CHICAGO    IL  60628

VINZANT JACKIE
603 E.ATLANTIC ST
LOT 68
NEVADA    MO 64772

VIRGINIA BCH CIR CT CLK
JUDICIAL CTR BLNG 10
2425 NIMMO PKWY
VIRGINIA BEACH VA  23456

VIRGINIA BCH COMM OF
REVEN
CITY HALL
VIRGINIA BEACH VA  23456-9002

VIRGINIA BEACH DEPT OF
PUBLIC HLTH
OFFICE OF ENV HEALTH
4452 CORPN LN
VIRGINIA BEACH VA  23462

VISA
BECKY MOLDENHAUER
12281 NICOLLET AVE
BURNSVILLE    MN 55337-1622

Vogel Law Firm Ltd Vogel
Michael W Vogel
19 S Austin Rd
Janesville    WI  53548

VOGEL LAW FIRM LTD.
103 S JACKSON ST
2ND FLOOR
JAYNESVILLE    WI  53548

Vogel Law Firm Ltd.
19 South Austin Road
Janesville    WI  53548

VONDERHEIDE CHAD
510 EAST WASHINGTON
P O BOX 277
MALTA    IL  60150

VORIS REFRIGERATION SVC
959 HIGHWAY T
BOLIVAR    MO 65613

VOSS LIGHTING
PO BOX 22159
LINCOLN    NE 68542-2159

VRANEY TYLER AUSTIN
7415 ENDICOTT AVE
GREENDALE    WI  53129

VTG SECURITY SPECIALTS
BLDG A STE 2
1003 EGYPT RD
PHOENIXVILLE    PA 19460

VUE DEAH
7817 REGENT AVE N
BROOKLYN    MN 55443
PARK

VW FUNDRAISING AND PROMS
4531 MAINE ST STE D
QUINCY    IL  62301

W AND M WELDING INC
202 INDUSTRIAL DR
SEDALIA    MO 65301

W MICHAEL GARNER PA
222 SOUTH 9TH ST
STE2930
MINNEAPOLIS    MN 55402

W W BLACKTOPPING INC.
700 INDUSTRIAL RD
MANKATO    MN 56001

WADE JAMES
608 14TH AVE NW
AUSTIN    MN 55912

WADLEY TIFFANY
128 1/2 RIVERSIDE AV
OWATONNA    MN 55060

WAGNER COLTON
639 N FOURTH
NEW RICHMOND WI  54017-1035

WAGNER DALLAS
697 GERALD AVE
SUN PRARIE    WI  53590

WAGNER JONATHON
1337 CENTENNIAL DR
APT 203
FARMINGTON    MN 55024

WAGNER LISA
241 CIMARRON
LAKE ELMO        MN 55042

WAITE NICHOLAS
3980 CAMROSE AVE
NEWBERLIN        WI  53151

WAITT OUTDOOR AUSTIN
4725 F ST
OMAHA        NE  68117

WAKEFIELD LLC
350 SANTA HELENA
SOLANA BEACH  CA  92075

Wakefield LLC
Attn: Julie Oanh T. Nguyen
12001 Market St #454
Reston        VA 90190

WALKER CAYLA
3336 116 LANE NW
COON RAPIDS    MN 55433

WALKER DARRON
4422 SOUTH DREXEL
CHICAGO        IL  60653

WALKER JAMIE
1790 EAST ROAD
NIXA        MO 65714

WALKER PHILLIP
5222 S WELLS
APT 2F1
CHICAGO        IL  60609

WALKER RICHARD
767 KINGS CARRIAGE
NIXA        MO 65714

WALKER SHERION
507 70TH AVE N
APT 108
BROOKLYN CTR  MN 55413

WALKER TYLER
209 WEST WASHINTON
PIERCE CITY      MO 65723

WALKERS DRYWALL
10338 PRIVATE RD 6615
WEST PLAINS    MO 65775

WALL LANDSCAPE
947 VOSS RD
ELKHORN        WI  53121

WALLACE BRITTANY
5709 FORESTHILLS RD
APT1
ROCKFORD        IL  61114

WALLACE ELECTRIC CO
1018 SOUTH ADAMS
NEVADA        MO 64772

WALLACE JENNIFER
26714 HWY 32 E.
LEBANON        MO 65536

WALLACE REBECCA
2155 N FARM RD 203
STAFFORD        MO 65757

WALLER TERRENCE
1301 JEROME AVE
APT 3
JANESVILLE      WI  53545

WALLS LAWN CARE
PO BOX 4184
MANKATO        MN 56001

WALSH JEFFREY
2703 E CRAGMONT
SPRINGFIELD    MO 65804

WALSH PLBG
AND HEATING INC
717 BELLEVUE AVE
OTTAWA        IL  61350-1664

Walt Whited
469 Old Orchard Ln
Poplar Grove      IL  61065

WALTER WHITED
469 OLD ORCHARD LN
POPLAR GROVE  IL  61065

WALTON MAINT SERVICE
4506 W ROOSEVELT DR
MILWAUKEE      WI 53216

WALTON TAMMY
2459 LAUREL LN
SYCAMORE      IL  60178

WANDA'S CLEANING SVC
327 E WASHINGTON ST
OTTAWA        IL  61350

WANNER CRAIG
1607 W NICHOLS ST
SPRINGFIELD    MO 65802

WANNER JACINDA
1616 W FLORIDA
SPRINGFEILD    MO 65802

WARD DENNIS
PO BOX 186
NEOSHO        MO 64804

WARE JESSICA
423 S BROAD ST
MANKATO        MN 56001

WARNER JENNIFER
823 MARGARET ST
ST PAUL        MN 55106

WARNER JULLIE
2740 E PYTHIAN
SPRINGFIELD    MO 65802

WARNER SHEENA
6430 CITY WEST PARKWAY
APT 5206
EDEN PRAIRIE    MN 55344

WARNER'S STELLIAN
550 ATWATER CIRCLE
ST PAUL        MN 55103

WARNKEN JACOB
641 8TH ST
HUDSON        WI  54016

WARREN AYANNA
206 N. MAIN
PO BOX 86
GREEN RIDGE    MO 65332

WARREN CAPITAL CORP
100 ROWLAND WAY
STE 205
NOVATO        CA 94945

WARREN CYNTHIA
1145 RUSHMORE DR
STE 118
DEKALB        IL  60115

WARZECHA ANDREA
531 WESTERN ST
NEW MUNICH    MN 56356

WASHINGTON COUNTY
DEPT OF PROP RECS AND TAX
PO BOX 200
14949 62ND ST N
STILLWATER      MN 55082-0200

WASHINGTON CTY PUBLIC
HLTH
14949 62ND ST N
PO BOX 6
STILLWATER      MN 55082-0006

WASHINGTON CTY TREASURER
PO BOX 200
STILLWATER      MN 55082-0200

WASHINGTON SHELTON
1005 DAUGHTRY
WEBB CITY      MO 64870

WASSERSTROM CO
477 S FRONT ST
COLUMBUS      OH 43215

WASTE CORP OF MISSOURI
3700 WEST 7TH ST
JOPLIN        MO 64802

WASTE CORP OF THE OZAR
33924 OLATHE DR
LEBANON        MO 65536

WASTE MGMNT 9001054
PO BOX 9001054
LOUISVILLE      KY 40290-1054

WASTE MGMNT SAVAGE 438
ATTN NATH COMPANIES
PO BOX 438
SAVAGE        MN 55378

WASTE PRO OF FLORIDA
PO BOX 4530
ST AUGUSTINE    FL  32085-4530

WASTE SVCSS OF FL
PO BOX 6494
CAROL STREAM IL  60197-6494

WATKINS LINDA
10207 CO RD 8270
WEST PLAINS    MO 65775

WATSON LISA RENEE
1026 N MARQUETTE ST
DAVENPORT      IA  52804

WATSON REFRIG
AND HEATING
13891 COUNTY RD 140
COLD SPRING    MN 56320

WATTERS MICHAEL
1818 LACROSSE AVE
ST PAUL        MN 55119

WATTS ADAM
630 BRIARWOOD LANE
OSWEGO        IL  60543

WATTS JAKE
630 BRIARWOOD
OSWEGO        IL  60543

WATTS TANAVIA
505 N 6TH ST
UPPER
ROCKFORD        IL  61104

WAUKESHA COUNTY
515 W MORELAND BLVD.
ROOM AC 260
WAUKESHA      WI 53188-3868

WAUSAU TILE INC
PO BOX 1520
WAUSAU        WI 54402-1520

WAYNE GREY
PO BOX 272
JOPLIN                MO 64802

WAYNE M WALLER
DBA WIZARD LAWN SVC LLC
2004 TODD DR
ST PAUL               MN 55112

WAYNE MONTGOMERY FLR
2222 E 53RD ST
DAVENPORT             IA 52807

WAYNE SCHARNHORST
COLLEC
104 COURTHOUSE
WEST PLAINS           MO 65775

WAYNE SCHOFIELD PLUMBING
1003 LONGHORN CT
FREEPORT              IL 61032

WCA BOWLING GREEN
PO BOX 310
BOWLING               MO 63334
GREEN

WCA WASTE CORP
PO BOX 553166
DETROIT               MI 48255-3166

WCMY WRKX RADIO
216 WEST LAFAYETTE
OTTAWA                IL 61350

WE ENERGIES
PO BOX 2089
MILWAUKEE             WI 53201-2089

WE HOW SIT MINI STORAGE
PO BOX 1624
JANESVILLE            WI 53547-1624

WEAVER TAMMY
1026 CARRINGTON ST
JANESVILLE            WI 53545

WEBB CITY UTILITY DEPT
PO BOX 110
WEBB CITY             MO 64870

WEBB PATRICIA
1409 17TH ST
EAST MOLINE           IL 61244

WEBB RONDIAS
1120 MURPHY AVE
JOPLIN                MO 64801

WEBBER CHAD
586 TEXAS AVE
REPUBLIC              MO 65738

WEBER ELECTRIC INC
577 SHOREVIEW PK RD
ST PAUL               MN 55126

WEBER KAREN
40631 CO RD 170
MELROSE               MN 56352

WEBER LISA
40631 CTY RD 170
MELROSE               MN 56352

WEBER MARIAH
803 ROCKPORT RD
JANESVILLE            WI 53548

WEBER PLUMBING
AND HEATING INC
2500 NINTH AVE
PO BOX 937
MANKATO               MN 56002-0937

Webex
3979 Freedom Cir
Santa Clara           CA 95054

WEBLEY ROBERT
8560 N HALES CORNER RD
STILLMAN              IL 61084
VALLEY

WEDO WINDOWS & CARPETS
PO BOX 1002
DEKALB                IL 60115

WEEKS ANDREW
503 BROOKE RD
ROCKFORD              IL 61109

WEEKS DARIAN
749 BURNHAM
UNVERSITY             IL 60484
PARK

WEEKS TIMOTHY
4733 CRESCENT RD
APT 16
MADISON               WI 53711

WEHRENBURG THEATRES
4005 SOUTH AVE
SPRINGFIELD           MO 65807

WEIGEL SAMANTHA JEAN
5312 ORCHARD LN
GREENDALE             WI 53129

WEILAND TERESA
544 FAIRMONT ST
FRIDLEY               MN 55432

WEINS MARK
7839 DUNMORE RD
WOODBURY              MN 55125

WEINZIERL VENNESSA
520 JAMES AVE
APT 305
MANKATO               MN 56001

WEISER TENT SVC
10 INDUSTRIAL DR
MONETT                MO 65708

WEISSBUCH JOEL
6471 PRAMORE LN
ROCKFORD              IL 61107

WELCH PLUMBING INC
1948 ROOSEVELT DR
NORTHFIELD            MN 55057

WELLINGTON DOMINGO
1703 W 55TH
DAVENPORT             IA 52806

Wells Fargo Bank N.A.
Business Direct Division
100 W. Washington Street. 8th Floor
Phoenix               AZ 85003

WELLS FARGO BANK NA
TRADE SERVICE DIV
STANDBY LTR OF CRDT UNION
ONE FRONT ST 21ST FL
SAN FRANCISCO CA 94111

WELLS FARGO BUS CARD
PO BOX 6426
CAROL STREAM IL 60197-6426

WELLS FARGO RECOVERY
DEPT
PO BOX 63491
SAN FRANCISCO CA 94163

WELLS JEFFREY
4453 S 80TH RD
BOLIVAR               MO 65613

WELLS KATHY
2026 WREN DR
BELOIT                WI 53511

WENCL PLUMBING INC
SAMUEL DAVIDSON
1082 SE 38TH ST
OWATONNA              MN 55060

WENDELLS INC
6601 BUNKER LANE BLVD
ANOKA                 MN 55303

WENDY MATHISEN
6401 MACLAREN AVE
ALBERTVILLE           MN 55301

Wendy S Walker
Morgan Lewis & Bockius LLP
101 Park Ave
New York              NY 10178

WENELL-JACK SHAYNA
498 MILTON ST N
ST PAUL               MN 55104

WENZEL NICOLE
16464 373RD
TAYLORS FALLS MN 55084

WEST MARK
722 E GLENWOOD
APT E7
SPRINGFIELD           MO 65807

WEST PALM REPAIRS
1200 SOUTH BROADWAY
STE 103
LAKE WORTH            FL 33462

WEST PLAINS DAILY QUILL
PO BOX 110
WEST PLAINS           MO 65775

WEST PLAINS ELECT SUPPLY I
PO BOX 766
WEST PLAINS           MO 65775

WEST PLAINS LANDSCAPING
3103 HADDOCK ST
WEST PLAINS           MO 65775

WEST PLAINS LOCK AND KEY
1624 PORTER WAGANER BLVD
#1
WEST PLAINS           MO 65775

WEST TIMOTHY
350 MUSON ST
ORONOGO               MO 64855

WESTAR ENERGY
P.O. BOX 758500
TOPEKA                KS 66675-8500

WESTBERG SAM
14160 96TH AVE
MAPLE GROVE MN 55369

WESTEC CONSTRUC MGMT
11409 BUSINESS PARK CIR
STE 30
LONGMONT              CO 80504

WESTERN INTERNL TRADING
PO BOX 9429
MINNEAPOLIS           MN 55440

WESTLEY WILLIAM ROBERT
2580 S ROGERS
APT 7
SPRINGFIELD           MO 65084

WESTLING DANIEL
11610 290TH CT
PRINCETON             MN 55371

WESTPHAL AND CO INC
PO BOX 7428
MADISON               WI 53707-7428

WESTPLAINS OCCUP AND INS
PHY
1519 IMPERIAL OFFICE PARK
WEST PLAINS     MO 65775

WESTSIDE PTO
1007 W. PINE ST
RIVER FALLS     WI 54022

WETTER SAMANTHA
208 13TH AVE S
PRINCETON     MN 55371

WF SCOTT DECORATING INC
2201 3RD AVE
ROCK ISLAND     IL 61201

WFEN RADIO UNDERWRITING
INV
4701 SOUTH MAIN
ROCKFORD     IL 61102

WHALEN STASIA
462 210TH AVE.
SOMERSET     WI 54025

WHEELER STEVEN
17677 S 1700 RD
NEVADA     MO 64772

WHEELOCK AUTUMN
113 3RD ST E
JORDAN     MN 55352

WHITE ALGIERS
1110 SEVERSON
APT 7
SUN PRAIRIE     WI 53590

WHITE ANTONIO
329 MIAMI
PARK FOREST     IL 60466

WHITE DAVID
2624 N. LEXINGTON DR
APT 6
JANESVILLE     WI 53545

WHITE EAGLE PLUMBING INC
3529 UNION AVE
STEGER     IL 60475

WHITE JEREMY
271 W SYCAMORE
NIXA     MO 65714

WHITE KATRINA
PO BOX213
NEVADA     MO 64772

WHITE LOGAN
1956 E JAQUELINE
SPRINGFIELD     MO 65804

WHITE MATTHEW
1875 FAXON DR
MONTGOMERY     IL 60538

WHITE MATTHEW
608 W WALNUT ST
APT 5
SPRINGFIELD     MO 65806

WHITE MISTY
1165 BREWSTER AVE
BELOIT     WI 53511

WHITE TERESA
911 SOUTH CASE ST
CARTHAGE     MO 64836

WHITED WALTER
469 OLD ORCHARD LN
POPLAR GROVE IL 61065

WHITING MARTIN
2519 HOMEWOOD PL
WHITE BEAR     MN 55110
LAKE

WHITMER ANDREW
1440 S CHICAGO AVE
FREEPORT     IL 61032

WHITMORE KEYONA
143 FORBES
APT 4
ST PAUL     MN 55102

WHITNEY MICHAEL
1614 W 9TH ST
DAVENPORT     IA 52804

WHITSON AMY
2519 W LINCOLN ST
SPRINGFIELD     MO 65806

WHITTENBERGER BARB
807 S 102ND ST
WEST ALLIS     WI 53214

WI SCTF
PO BOX 74400
MILWAUKEE     WI 53274-0040

WICKLIFFE TEMEKA
925 101ST AVE NE
BLAINE     MN 55448

WIDMYER JACOB
371 PINE VIEW NORTH
HUDSON     WI 54016

WIELENBERG TRYSTA
25754 CO RD 6
GREY EAGLE     MN 56336

WIGGE DAKOTA
125 W AUSTIN
NEVADA     MO 64772

WIL KIL PEST CONTROL
PO BOX 420
SUSSEX     WI 53089-0420

WILBANKS SUZANNA
2613 ANDERSON
SEDALIA     MO 65301

WILCOWSKI SAMANTHA
624 E. 11TH ST
APT C
NEW RICHMOND WI 54015

WILCOX EMANUEL
313 E SMITH ST
SMITHTON     MO 65350

Wildblue Communication
5970 Greenwood Plz Blvd
Greenwood Village CO 80111

WILDWOOD THEATRES
ATTN BILL SCHUBERT
2799 CRANSTON AVE
BELOIT     WI 53511

WILEMAN PUBLISHING
2525 MILTON AVE
STE 15
JANESVILLE     WI 53545

WILHELM MALORIE
1017 IROQUOIS AVE
ROCKFORD     IL 61102

WILHELMY NICOLE
2585 IVY AVE E
APT 106B
MAPLEWOOD     MN 55109

WILKES MARIAH
22518 CRESCENT WAY
RICHTON PARK IL 60471

WILLARD JANET
1474 E. US ROUTE 6
APT 1
OTTAWA     IL 61348

WILLGER MEGAN
PO BOX 2454
JANESVILLE     WI 53547

William H. Hess Irrevocable Trust
1689 N 2501 RD
OTTAWA     IL 61350

WILLIAM HARRIS
1118 WEBSTER ST
WEST PLAINS     MO 65775

WILLIAMS ADRIANA
28 OLYMPIC VILLAGE
APT 2C
CHICAGO     IL 60411
HEIGHTS

WILLIAMS ANDRE
865 SOUTH DOUGLAS
APT 6
SPRINGFIELD     MO 65806

WILLIAMS BABBIT AND
WEISMAN
ATTN ELIZABETH
5255 NO FEDERAL HWY 3RD FL
BOCA RATON     FL 33487

WILLIAMS BRADLEY
2001 CONNECTICUT AVE
APT C
JOPLIN     MO 64804

WILLIAMS CHRYSTAL
1315 DOWLING AVE N
MINNEAPOLIS     MN 55412

WILLIAMS CO
211 N MAIN
LICKING     MO 65542

WILLIAMS COREY
1039 E NORTEN
SPRINGFIELD     MO 65803

WILLIAMS DAWNTA
1045 IOWA ST
GLENNWOOD     IL 60425

WILLIAMS FORK ENTERPRISES
5265 PR1992
WILLOW     MO 65793
SPRINGS

WILLIAMS JACQUELINE
220 S WALNUT AVE
FREEPORT     IL 61032

WILLIAMS JOANNA
411 2ND ST
MONETT     MO 65708

WILLIAMS KEHRIE
1515 W 13TH ST
DAVENPORT     IA 52803

WILLIAMS LATISHA
5310 N DIV
DAVENPORT     IA 52806

WILLIAMS LATOYA
2163 VINING DR
UNIT K
WOODBURY     MN 55125

WILLIAMS LAWN CARE
1301 WOODHILL DR
LEBANON     MO 65536

WILLIAMS LISA
11 CEDAR DR
ST PAUL     MN 55128

WILLIAMS MARQUIS
13328 PAMWOOD DR
BURNSVILLE        MN 55337

WILLIAMS MARVIN
412 BLACKHAWK AVE
AURORA        IL  60506

WILLIAMS PERRY
46 W MAIN ST
APT 2
CHICAGO        IL  60411

WILLIAMS PLUMBING
AND HEATING
303 5TH PLACE NW
AUSTIN        MN 55912

Williams Prop Mgmt LLC
ATTN STEVE D WILLIAMS
7348 LONE CEDAR TRAIL
SOUTH BELOIT  IL  61080-9490

WILLIAMS REAMBLE
1323 4TH AVE
ROCKFORD        IL  61104

WILLIAMS ROBERT
14 GREEN HAVEN BAY
FARBAULT        MN 55021

WILLIAMS SASHA
1005 FRISCO
MONETT        MO 65708

WILLIAMS SHIANNE
7682 HAMPSHIRE AVE
BROOKLYN        MN 55428
PARK

WILLIAMS STACEY
216 GLEN ST
JANESVILLE        WI  53545

WILLIAMS STEVEN
219 SOUTH 16TH ST
PARSONS        KS  67357

WILLIAMS TILE
3581 NW 171 PVT ROAD
OSCEOLA        MO 64776

WILLIAMS TRACE
312 N MISSOURI
NIXA        MO 65714

WILLIAMS VEDA
8457 GRAFTON AVE S
COTTAGE        MN 55016
GROVE

WILLIAMS VINCENT
709 W14 ST
APT 19
DAVENPORT        IA  52806

WILLIAMS VIRGINIA
2733 MAGNOLIA DR
BETTENDORF        IA  52722

WILLIE TALAMANTES
1208 2ND AVE. NW
AUSTIN        MN 55912

WILLSON JR FLOYD
2210 W 1ST ST
DAVENPORT        IA  52802

WILMES RICKY
110 TENNYSON DR
MANKATO        MN 56001

WILSON BRITTNEY
5500 DOUGLAS DR N
CRYSTAL        MN 55428

WILSON CRISTINA
320 ELIOT AVE S
RUSH CITY        MN 55069

WILSON CYNTHIA
18361 COUNTY RD 7520
NEWBUG        MO 65550

WILSON ELECTRIC CO
113 S MADISON ST
ROCKFORD        IL  61104-1195

WILSON HOWARD
130 20TH ST
EAST MOLINE        IL  61244

WILSON JERILYN
702 SHOOTING PK RD
PERU        IL  61354

WILSON KALEB
1211 CEDAR ST
CARTHAGE        MO 64836

WILSON KIARRA
2585 IVY AVE E
APT 301
MAPLEWOOD        MN 55119

WILSON MATTHEW
450 WOOD ST
LEBANON        MO 65536

WILSON NELLIE
10418 SUMTER AVE SO
BLOOMINGTON  MN 55438

WILSON PUMPING
8929 CR 220
WEBB CITY        MO 64870

WILSON RODNEY
1906 E MARSA DR
APT 1
SPRINGFIELD        MO 65804

WILSON SHIRLEY
539 W LOCUST ST
APT 3
DAVENPORT        IA  52806

WILSON STEVEN
600 WAKEFIELD
ROLLA        MO 65401

WILSON TERESA
12113 STATE RT PP
KOSHKONANG  MO 65692

WILSON WILLIAM
1857 E MARSA
APT 14
SPRINGFIELD        MO 65804

WILSONS TILE INSTALL SERV
401 EAST PLEASANT ST
MANKATO        MN 56001

WINDOW PLUS OF MPLS LLC
1618 CENTRAL AVE NE
MINNEAPOLIS  MN 55413

WINDROW SARA
6553 N JUNCT RD
DAVIS        IL  61020
JUNCTION

WINDSTREAM
PO BOX 9001908
LOUISVILLE  KY 40290-1908

WINNEBAGO CTY DEPT
HEALTH
401 DIVISION ST
ROCKFORD        IL  61104

WINNEBAGO CTY TREASURER
SUSAN GORAL
PO BOX 1216
ROCKFORD        IL  61105-1216

WINNEBAGO CTY TREASURER
PO BOX 1216
ROCKFORD        IL  61105-1216

WINSAUSER AMY
301 N DEPP
SEDALIA        MO 65301

WINTER AND ASSOC
320 N PARK BLVD
FREEPORT        IL  61032

WINTERS BRIAN
1418 6TH AVE
ROCKFORD        IL  61104

WIRTZ BRANDON
105 BIG CIRCLE DR
LITTLE CANADA  MN 55117

WISCONSIN DEPT OF REVEN
BOX 930208
MILWAUKEE        WI  53293-0208

WISCONSIN DEPT OF REVEN
PO BOX 8908
MADISON        WI  53708-8908

WISCONSIN DEPT OF REVEN
PO BOX 8992
MADISON        WI  53708-8992

WISCONSIN LABOR LAW
POSTER
1360 REGENT ST
STE 161
MADISON        WI  53715-1255

WISCONSIN RESTAURANT
SUPPLY CO
6237 W NATIONAL AVE
MILWAUKEE        WI  53214

WISCONSIN ST TREASURY
UNCLAIMED PROPERTY TR
1 S PINCKNEY ST STE 550
MADISON        WI  53701

WISCONSIN TROOPERS ASSOC
INC
2701 UNIVERSITY AVE
PMB 448
MADISON        WI  53705

WISE GUYS PLUMBING INC
2292 335TH LANE NE
CAMBRIDGE        MN 55008

WITTBECKER THOMAS
6 PLEASANT LANE
WOODRIDGE ESTATE
FREEPORT        IL  61032

WITTE ELIZABETH
106 S 12TH AVE
PRINCETON        MN 55371

WITTSTOCK KEVIN
923 214TH AVE
SOMERSET        WI  54025

WM LAMPTRACKER INC
PO BOX 9001097
LOUISVILLE  KY 40290-1097

WOLBECK SAMANTHA
14330 305TH AVE NW
PRINCETON        MN 55371

WOLF RIFKIN SHAPIRO AND
SCHULM
ATTN STEVE ZIDELL
11400 W OLYMPIC BLVD 9TH FR
LOS ANGELES  CA  90064-1582

WOLF SARAH
15413 E TALLY BEND RD
NEVADA          MO 64772

WOLFE ALEXANDER
1889 W HILLTOP RD
OZARK          MO 65721

WOLFE HEIKE
437 BLANKENHEIM LANE
SUN PRARIE      WI 53590

WOLFF AND SON'S
FOUR SEASONS
846 SE 38TH ST
OWATONNA      MN 55060

WOLKE KYLE
506 S WALNUT ST
BELLE PLAINE    MN 56011

WOLLENZIEN SHAYNA
1505 WARD AVE
APT 19
HUDSON          WI 54016

WOOD BRANDON
2238 E. JOHNSON
APT 1
MADISON        WI 53704

WOOD DALE
C/O HEIL SMART AND GOLEE
1515 CHICAGO
EVANSTON      IL 60201

Wood Family Limited Partnership
c/o JT Brown Realty Co.
2304 E. Powell
Springfield      MO 65804

WOOD FLP ESCROW ACCT
2304 E POWELL
SPRINGFIELD    MO 65804

WOODLANDS NATIONAL BANK
122 E. MAIN ST
HINCKLEY      MN 55037

WOODRUFF TAZ
6745 FRIDAY RD
BYRON          IL 61010

WOODS PATSY
4341 WEST HWY 60
MONETT        MO 65708

WOODS PATSY
4143 W HIGHWAY 60
MONETT        MO 65708

WOODSON KINDERGARTEN
CTR
1601 4TH ST SE
AUSTIN          MN 55912

WORD AJ
1423 S COLUMBIA ST
MILWAUKEE      WI 53206

WORD KIANA
1423 A COLUMBIA
MILWAUKEE      WI 53206

WORKMAN JAMES
10650 HAMPSHIRE AVE
APT 316
BLOOMINGTON    MN 55438

WORKPLACE LANGUAGES
1702 REGATTA DR
WOODBURY      MN 55125

WORKS OF DIRT AND
CONCRETE CONST
600 WEST HIGHLAND
NEVADA          MO 64772

Worms Trust dated 5/9/1998
1384 MILLER PLACE
WEST            CA 90069
HOLLYWOOD

WRAGGS LATASHA
2007 D FORUM DR
ROLLA          MO 65401

WRENN CAMERON
1690 SUNWOOD CT
RIVER FALLS    MN 54022

WRIGHT ESTELLE
234 DALE ST N
ST. PAUL        MN 55102

WRIGHT LEVI
33415 JACKSON RD W
ASKOV          MN 55704

WRIGHT MARION
430 MURRAY ST
OWATONNA      MN 55060

WRIGHT SHAWN
4554 7TH ST
APT 6301
EAST MOLINE    IL 61244

WRIGHT SHEALA
906 W CHESTNUT
CARTHAGE      MO 64836

WRY CHAD
1509 BELMONT
PARSONS        KS 67357

WSEY RADIO SVCS
2685 PAYSHPERE CIRCLE
CHICAGO        IL 60674-2685

WUELLNER LOCKSMITH SVC
4500 E 20TH ST
JOPLIN          MO 64804-3411

WUNDERMAN
PO BOX 751474
CHARLOTTE      NC 28275

WURM TRAN RYAN
1348 FOSTER ST
RIVER FALLS    WI 54022

WYZGOWSKI PAINTING
2830 4TH ST #16
PERU            IL 61354

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS    MN 55484-9477

XIONG ALVIN
6407 MARLIN DR
BROOKLYN        MN 55429
CENTER

XIONG BLONG
1084 PACIFIC ST
ST PAUL        MN 55106

XIONG CHEE
212 STEVENS ST W
ST PAUL        MN 55107

XIONG CHIA
1043 WILSON AVE
ST PAUL        MN 55106

XIONG DAO ONG
11055 JAMES CURVE
WOODBURY      MN 55129

XIONG DAVID
3801 94TH AVE N
BROOKLYN        MN 55443
PARK

XIONG FAITH
806 OTTAWA AVE
ST PAUL        MN 55107

XIONG FONG
1854 BUSH AVE
ST PAUL        MN 55106

XIONG LINDA
444 LAFOND AVE
ST PAUL        MN 55103

XIONG LONG
3325 84TH AVE N
BROOKLYN        MN 55443
PARK

XIONG SHENYENG
ORCHARD AVE
BROOKLYN        MN 55443
PARK

XIONG SURIYAN
319 GOODRICH AVE
ST PAUL        MN 55102

XIONG TONG
9900 EVERGREEN AVE N
BROOKLYN        MN 55443
PARK

XTREME ELECTICAL SVCS INC
311 W RAILROAD ST
NORWOOD        MN 55368

Y WASTE REMOVAL INC
PO BOX 336
AUSTIN          MN 55912

YAHOO HOTJOBS
PO BOX 0506
CAROL STREAM  IL 60132-0506

Yale Mechanical
9649 Girard Ave S
Bloomington    MN 55431

YAMILLET GUTIERREZ
1211 NORTH PARK ST
STREATOR      IL 61364

YANG A
14167 RAVEN RD
GRANBY        MO 64844

YANG AMANDA
9224 VICTORIA CT
BROOKLYN        MN 55443
PARK

YANG ANGELA
9224 VICTORIA CT
BROOKLYN        MN 55443
PARK

YANG DON
345 HOPE ST
ST PAUL        MN 55128

YANG GER
8225 SUMTER AVE.
BROOKLYN        MN 55433
PARK

YANG KA
690 BEDFORD ST
ST PAUL        MN 55130

YANG KARRY
8924 INDAHL AVE
COTTAGE        MN 55016
GROVE

YANG LANA
985 BRADLEY ST
ST. PAUL        MN 55130

YANG LAWSI
985 BRADLEY ST
ST PAUL          MN 55130

YANG LENGCHI
5912 WASBURN AVE N.
BROOKLYN         MN 55430
CENTER

YANG MANA
985 BRADLEY ST
ST. PAUL         MN 55130

YANG MILIES
1310 TOPIC LANE
ST. PAUL         MN 55106

YANG PONG
233 VALLEY GREEN PK
JORDAN           MN 55352

YANG SHENUE
2196 FALCON AVE
ST PAUL          MN 55119

YANG XENG XAI
500 VAN BUREN AVE E
ST PAUL          MN 55103

YANG YENG
5912 WASHBURN AVE N
BROOKLYN         MN 55430
CENTER

YARBROUGH BERNADETTE
327 WEST GRAND AVE
APT 14
BELOIT           WI 53511

YARDSMART
PAUL JACKOWIAK
8046 SOUTH MALTA RD
DEKALB           IL 60115

YARDSMITH
606 EUREKA ST
BERRYVILLE       AR 72616

YARNELL GLORIA
14370 180TH RD
ERIE             KS 66733

YBARRA DANIEL
412 HINMAN ST
AURORA           IL 60505

YBARRA GERARDO
3901 HEARNES APT E45
JOPLIN           MO 64801

YBARRA GERARDO
3901 HEARNES BLVD.
APT E45
JOPLIN           MO 64801

YELEGON RICHARD
1656 84CT N
BROOKLYN         MN 55444
PARK

YELLOW DOG RECRUITING
3432 DENMARK AVE #64
ST PAUL          MN 55123

YELLOW PAGES DIST SERV
PO BOX 222045
DALLAS           TX 75222-2045

YES DISTRIBUTING INC
1201 MENDOTA HEIGHTS ROAD
ST PAUL          MN 55120

YESIA ROBERT
1215 LA SALLE ST
OTTAWA           IL 61350-0000

YESO ALMARAZ JOEL
1701 W BURNSVILLE PARKWAY
APT 213
BURNSVILLE       MN 55337

YETTAW CARLEY
843 S HOLLAND
APT 5
SPRINGFIELD      MO 65806

YETZER LYELL
25301 DENMARK
FARMINGTON       MN 55024

Yocum Oil Company Inc.
2719 STILLWATER RD
ST PAUL          MN 55119

YOEUTH DANG
228 5TH AVE NE
FARIBAULT        MN 55021

YOHO DANIELLE
108 PRYOR ST
MONETT           MO 65708

YOHO DAVID
160 GLENWOOD CIR
CASSVILLE        MO 65625

YOKOM ANGELINA M
11039 KUMQUAT ST NW
COON RAPIDS      MN 55448

YORK BEVERLY
418 WEST 157TH ST CT
BURNVILLE        MN 55306

YORK NICOLE
2317 POLK ST NE
MINNEAPOLIS      MN 55418

YORKVILLE APTS
302 EAST KENDELL DR
YORKVILLE        IL 60560

YOUNG KATHY
425 E CHESTNUT ST
GENESEO          IL 61254

YOUNG MARVELL
827 14 1/2 ST
ROCK ISLAND      IL 61201

YOUNG MARY
323 PATTERSON ST
NEOSHO           MO 64850

YOUNG OLIVER
2013 E CHERRY
APT A
SPRINGFIELD      MO 65802

YOUNG PLEASURE
832 KELLOGG AVE
STE 7
JANESVILLE       WI 53545

YOUNG RATESHA
2830 W HIGHLAND BLVD
APT 110
MILWAUKEE        WI 53208

YOUNG STACY
1163 W BLACKHAWK DR
BYRON            IL 61010

YOUNG WILLIAM
4320 SABLE RIDGE CT
COLORADO         CO 80918
SPRINGS

YOUNGREN'S INC
736 NEW HAVEN AVE
AURORA           IL 60506-2819

ZAHLER CHRISTINE
11299 ROBINSON DR
APT 104
COON RAPIDS      MN 55433

ZAHN ANGEL
595 MINNEHAHA AVE E
APT 18
ST PAUL          MN 55130

ZAPATA MARGUERITA
453 MOUND ST..
OWATONNA         MN 55060

ZAPPA JR JOSEPH
1256 WEST ROOSEVELT ST
RIVER FALLS      WI 54022

ZARUMA ANTONIA
1026 40TH AVE
APT 1
COLUMBIA         MN 55421
HEIGHTS

ZASTROW LINDSEY
3454 ULYSSES ST NE
MINNEAPOLIS      MN 55418

ZAUDTKE BETH
23610 INWOOD AVE N
FOREST LAKE      MN 55025

ZAUDTKE KELLY
23610 INWOOD AVE N
FOREST LAKE      MN 55025

ZDAN MARC
1881 S HWY 63
WEST PLAINS      MO 65775

ZEILINGER JOSHUA
2727 18TH ST
ROCKFORD         IL 61108

ZIEGLER ADAM
521 TAYLOR ST.
DEKALB           IL 60115

ZIEGLER PATRICK
955 E STATE ST
APT A9
SYCAMORE         IL 60178

ZIERDEN NATHAN
614 E 2ND ST S
MELROSE          MN 56352

ZILPHA FRIEDMAN
4096 BRIARCLIFFE CIR
BOCA RATON       FL 33496

ZIMMER RADIO
2702 E 32ND ST
JOPLIN           MO 64804

ZIMMERMAN JOHN
738 W AVON
FREEPORT         IL 61032

ZIMMERS LANDSCAPING
1519 S 84TH ST
MILWAUKEE        WI 53214

ZINC COMMERCIAL SVCSS INC
L-2999
COLUMBUS         OH 43260-2999

ZIPPER LAWN CARE
11835 FIR RD
CARTHAGE         MO 64836

ZUEHLSDORF ALLAN
843 DEKALB AVE
SYCAMORE         IL 60178

ZUEHLSDORF LUCILLE
843 DEKALB AVE
SYCAMORE         IL 60178