**DEBTOR:** Duke and King Acquisition Corp, et. al.

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:**   10-38652

**Form 2-A**
**COVER SHEET**

For Period Ending April 21, 2011

**Accounting Method:**   ☒ Accrual Basis   ☐ Cash Basis

---

### *THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  Submit the original Monthly Operating Report bearing an original signature, to the U. S. Trustee.  A copy of the Report must be filed with the Clerk of Court.  11 U.S.C. § 704(8)

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 5/12/2011

**Print Name:**   Becky Moldenhauer

**Signature:**   *Becky. Moldenhauer*

**Title:**   VP & CFO

Rev. 01/01/08

**DEBTOR:**   Duke and King Acquisition Corp, et. al.        **CASE NO:**        10-38652

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   3/25/2011 to   4/21/2011

**CASH FLOW SUMMARY**

|  | Current Month | Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** | $ 3,403,242.51 (1) | $ 1,818,829.58 (1) |
| **2. Cash Receipts** | | |
| Operations | 7,347,141.88 | 33,627,360.65 |
| Sale of Assets | 0 | - |
| Loans/advances | 0 | - |
| Other - Corporate Deposits | 224,639.99 | 744,576.85 |
| Other - Miscellanous | 52,339.28 | 263,029.81 |
| Total Cash Receipts | $ 7,624,121.15 | $ 34,634,967.31 |
| **3. Cash Disbursements** | | |
| Operations (Duke and King Acquisition Corp) | 5,837,033.36 | 26,569,062.44 |
| Operations (Missouri) | 972,269.64 | 4,578,041.92 |
| Debt Service/Secured loan payment | 24,027.00 | 120,135.00 |
| Professional fees/U.S. Trustee fees | 493,703.55 | 1,486,227.68 |
| Other: | - | - |
| Total Cash Disbursements | $ 7,327,033.55 | $ 32,753,467.04 |
| **4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements)** | 297,087.60 | 1,881,500.27 |
| **5 Ending Cash Balance (to Form 2-C)** | $ 3,700,330.11 (2) | $ 3,700,329.85 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash/Cash on Hand | N/A | $ 83,100.00 |
| DIP Operating Account | Wells Fargo | 2,321,361.51 |
| DIP Store Depositories | Various - See attached | 362,969.99 |
| DIP Credit Card Account | Wells Fargo | 251,107.12 |
| DIP Checking Account | Wells Fargo | 407,260.95 |
| Other | Wells Fargo | 274,529.86 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 3,700,329.43 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**DEBTOR:** **Duke and King Acquisition Corp, et. al.**     **CASE NO:**     10-38652

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:     3/25/2011 to    4/21/2011

**CASH RECEIPTS DETAIL**     **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| | | | $ |
| See Attached | Corporate Deposits | Misc Payments from Vendors | 224,639.99 |
| | First Data | Credit Card Deposits | 2,478,254.77 |
| | | Plus/Minus: Change in Deposits in Transit | 11,359.10 |
| | Store Level Cash Deposits | Consolidation of Cash from Store Banks | 4,826,237.06 |
| | | Plus/Minus: Change in Deposits in Transit | 31,290.95 |
| | Payments: bd's & Popeye's | Payment for Management Services | 50,979.18 |
| | Other Miscellanous: | | |
| | Huskie Bucks | Gift Card Program with University | 1,357.77 |
| | | | - |
| | Wells Fargo | Interest on Money Market Account | 2.33 |

**Total Cash Receipts**     $     7,624,121.15 (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 2 of 3
Rev. 01/01/08

**DUKE AND KING ACQUSITIONS CORP**
**Form 2B-2 Attachment**                                                    done
**Corporate Deposit Summary Attachment**

| DATE | CHECK # | FROM | AMOUNT |
|------|---------|------|--------|
| 4/1/2011 | 376431 | DARLING INTERNATIONAL | ($4,784.17) |
| 4/1/2011 | 312503 | SANIMAX | ($120.00) |
| 4/1/2011 | 355423 | INTERSTATE LOGOS | ($405.00) |
| 4/1/2011 | 1659 | CHERYL HARER | ($2,919.95) |
| 4/19/2011 | 1015457936 | COCA COLA N.A | ($211,627.42) |
| 4/21/2011 | 5071 | A PLUS ADVERTISING | ($340.00) |
| 4/21/2011 | 7111 | JOLENE EVERSON | ($2,889.64) |
| 4/21/2011 | 2652 | MICROSOFT MSDN | ($5.86) |
| 4/21/2011 | 1151779 | GSC SERVICE INC. | ($132.30) |
| 4/21/2011 | 28185573 | SEDGEWICK CLAIMS INC. BK 4009 | ($1,410.00) |
| 4/21/2011 | CASH | LENA JONES-FEDEX | ($5.65) |

**Total Corporate Deposits**                    $224,639.99

**DEBTOR:** Duke and King Acquisition Corp                    **CASE NO:** 10-38652

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 3/25/2011 to 4/21/2011

**CASH DISBURSEMENTS DETAIL**                    **Account No:**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| | | | | $ |
| | | See Attached Check Register | Checks Cleared | 695,329.90 |
| | | See Attached DD-Wires Register | Wires/ACH Pulls-Reinhart (Food) | 1,763,570.01 |
| | | See Attached DD-Wires Register | Direct Deposits/Wires Issued | 201,673.43 |
| | | See Attached DD-Wires Register | Rent/RE Tax Direct Deposits | 591,545.98 |
| | | See Attached ACH Register | ACH Pulls by Vendors (Non-Food) | $633,872.68 |
| | | | | |
| | | Payroll Checks, Direct Deposits, Payroll Taxes | Payroll sent to ADP | 1,975,068.36 |

**Total Cash Disbursements**    $    5,861,060.36 (1)

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*    Page 3 of 3
Rev. 01/01/08

Duke & King Acquisition Corp.
Cash Disbursements Detail
Form 2B3 - Check Register

| Check Number | Check Date | Vendor # | Name | Check Amount | Outstanding Checks |
|---|---|---|---|---|---|
| 301878 | 3/30/2011 | 01-ALP100 | ALPHA BAKING CO INC | 10,237.78 | 0.00 |
| 301879 | 3/30/2011 | 01-COC550 | Coca Cola USA | 45.66 | 0.00 |
| 301880 | 3/30/2011 | 01-COC600 | COCA-COLA USA | 846.30 | 0.00 |
| 301881 | 3/30/2011 | 01-PAN400 | PAN-O-GOLD BAKING CO | 16,699.73 | 0.00 |
| 301882 | 3/30/2011 | 01-SHA100 | SHAMROCK GROUP | 156.00 | 0.00 |
| 301883 | 3/30/2011 | 03-ALL425 | ALLIANT ENERGY/WP&L | 9,698.50 | 0.00 |
| 301884 | 3/30/2011 | 03-AME825 | AmerenIP | 1,196.08 | 0.00 |
| 301885 | 3/30/2011 | 03-AQU200 | MINNESOTA ENERGY RESOURCES | 1,162.63 | 0.00 |
| 301886 | 3/30/2011 | 03-AT&T400 | AT&T | 810.74 | 0.00 |
| 301887 | 3/30/2011 | 03-ATT450 | AT&T | 49.54 | 0.00 |
| 301888 | 3/30/2011 | 03-CEN500 | Centerpoint Energy | 1,015.72 | 0.00 |
| 301889 | 3/30/2011 | 03-CEN500 | Centerpoint Energy | 1,332.87 | 0.00 |
| 301890 | 3/30/2011 | 03-CEN500 | Centerpoint Energy | 1,390.63 | 0.00 |
| 301891 | 3/30/2011 | 03-CEN600 | CenturyLink | 1.15 | 0.00 |
| 301892 | 3/30/2011 | 03-CHA455 | CHARTER COMMUNICATIONS | 89.65 | 0.00 |
| 301893 | 3/30/2011 | 03-CIT125 | CITY OF AURORA WATER DEPT | 523.84 | 0.00 |
| 301894 | 3/30/2011 | 03-CIT430 | CITY OF NORTH ST PAUL | 2,764.73 | 0.00 |
| 301895 | 3/30/2011 | 03-CIT540 | City of Rockford Paymt Center | 247.24 | 0.00 |
| 301896 | 3/30/2011 | 03-CON700 | CONNEXUS ENERGY | 1,832.42 | 0.00 |
| 301897 | 3/30/2011 | 03-EAS400 | EAST CENTRAL ENERGY | 1,975.82 | 0.00 |
| 301898 | 3/30/2011 | 03-MIN550 | MINNEAPOLIS FINANCE DEPT | 398.22 | 0.00 |
| 301899 | 3/30/2011 | 03-MIN765 | MINNESOTA POWER | 2,087.72 | 0.00 |
| 301900 | 3/30/2011 | 03-NIC200 | NICOR GAS | 2,689.95 | 0.00 |
| 301901 | 3/30/2011 | 03-NOR580 | NORTH BRANCH WATER & LIGHT | 391.69 | 0.00 |
| 301902 | 3/30/2011 | 03-SOU300 | SOUTHERN MISSOURI GAS | 1,406.25 | 0.00 |
| 301903 | 3/30/2011 | 03-WEE100 | WE ENERGIES | 3,548.88 | 0.00 |
| 301904 | 3/30/2011 | 04-ARE100 | Aren's Lawn Service | 420.00 | 0.00 |
| 301905 | 3/30/2011 | 04-COM100 | Commercial Plumbing & Heat Inc | 502.00 | 0.00 |
| 301906 | 3/30/2011 | 04-DAY100 | Ecolab Food Safety Specialties | 80.94 | 0.00 |
| 301907 | 3/30/2011 | 04-DEX100 | Dexes Enterprises | 105.00 | 0.00 |
| 301908 | 3/30/2011 | 04-DMI100 | DMI MANUFACTURING INC | 1,626.87 | 0.00 |
| 301909 | 3/30/2011 | 04-JSE100 | J&S Electric and Sign | 934.00 | 0.00 |
| 301910 | 3/30/2011 | 04-KIN100 | KING UNIFORM | 1,649.28 | 0.00 |
| 301911 | 3/30/2011 | 04-NUC100 | NUCO2 INC | 4,676.03 | 0.00 |
| 301912 | 3/30/2011 | 04-OFF100 | Office Depot | 257.00 | 0.00 |
| 301913 | 3/30/2011 | 04-QUA450 | QUALITY FLOW INC | 768.41 | 0.00 |
| 301914 | 3/30/2011 | 04-TAY100 | Taylor Freezers & Equipment | 135.69 | 0.00 |
| 301915 | 3/30/2011 | 04-TAY500 | TSBL DISTRIBUTING TAYLOR SALES | 574.30 | 0.00 |
| 301916 | 3/30/2011 | 06-A+S200 | A+ SERVICES | 223.45 | 0.00 |
| 301917 | 3/30/2011 | 06-AIR300 | AIRE-MASTER OF AMERICA | 105.00 | 0.00 |
| 301918 | 3/30/2011 | 06-ALL400 | All-American Publishing | 395.00 | 0.00 |
| 301919 | 3/30/2011 | 06-ALL440 | All Climate Refrigeration | 566.97 | 0.00 |
| 301920 | 3/30/2011 | 06-ALL550 | All Seasons Kare Inc | 97.50 | 0.00 |
| 301921 | 3/30/2011 | 06-AND600 | ANDREWS' LAWN & SNOW SERVICE | 450.00 | 0.00 |
| 301922 | 3/30/2011 | 06-APP100 | APPLIANCE TEK | 84.00 | 0.00 |
| 301923 | 3/30/2011 | 06-ATL500 | ATLAS SECURITY SERVICE, INC. | 10.00 | 0.00 |
| 301924 | 3/30/2011 | 06-AUS300 | AUSTIN FIRE & SAFETY | 35.00 | 0.00 |
| 301925 | 3/30/2011 | 06-BEN600 | Benitz Service Company | 572.49 | 0.00 |
| 301926 | 3/30/2011 | 06-BIL600 | BILL MURRAY | 346.13 | 0.00 |
| 301927 | 3/30/2011 | 06-BRI150 | BRITE-WAY WINDOW CLEANING | 85.50 | 0.00 |
| 301928 | 3/30/2011 | 06-CEDAR | CEDAR LAKE ELECTRIC INC. | 100.29 | 0.00 |
| 301929 | 3/30/2011 | 06-CIT910 | CITY WIDE WINDOW SERVICES INC | 32.42 | 0.00 |
| 301930 | 3/30/2011 | 06-CIT930 | CITYWIDE GLASS | 1,775.00 | 0.00 |
| 301931 | 3/30/2011 | 06-CON750 | CONNELLY PLUMBING CO. | 312.91 | 0.00 |
| 301932 | 3/30/2011 | 06-DBR100 | D&B REFRIGERATION INC | 613.04 | 0.00 |
| 301933 | 3/30/2011 | 06-DUR500 | DURAPARTS | 88.11 | 0.00 |
| 301934 | 3/30/2011 | 06-E&D100 | E&D WATER WORKS INC | 33.71 | 0.00 |
| 301935 | 3/30/2011 | 06-END400 | ENDRES WINDOW CLEANING | 48.32 | 0.00 |

**Duke & King Acquisition Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Check Register**

| Check Number | Check Date | Vendor # | Name | Check Amount | | Outstanding Checks |
|---|---|---|---|---|---|---|
| 301936 | 3/30/2011 | 06-ENV500 | ENVIROMATIC CORP OF AMERICA | 914.87 | | 0.00 |
| 301937 | 3/30/2011 | 06-FAC550 | ISM Restaurant Services LLC | 82.49 | | 0.00 |
| 301938 | 3/30/2011 | 06-FAC400 | Facilitec Central | 507.42 | | 0.00 |
| 301939 | 3/30/2011 | 06-FIK450 | FIKES SERVICES | 100.47 | | 0.00 |
| 301940 | 3/30/2011 | 06-GEP500 | GEPHART ELECTRIC | 323.00 | | 0.00 |
| 301941 | 3/30/2011 | 06-HIGH200 | High Profile Grounds Main, Inc | 100.00 | | 0.00 |
| 301942 | 3/30/2011 | 06-IKO500 | IKON OFFICE SOLUTIONS | 1,375.34 | | 0.00 |
| 301943 | 3/30/2011 | 06-JAM750 | James Shrader | 48.40 | 1 | 48.40 |
| 301944 | 3/30/2011 | 06-LIG100 | LIGHTING MAINTENANCE INC | 571.74 | | 0.00 |
| 301945 | 3/30/2011 | 06-LLH100 | LLH ENTERPRISES LLC | 94.70 | | 0.00 |
| 301946 | 3/30/2011 | 06-MAR625 | MARMIC FIRE & SAFETY | 182.21 | | 0.00 |
| 301947 | 3/30/2011 | 06-MET570 | METRO WATER CONDITIONING INC | 56.32 | | 0.00 |
| 301948 | 3/30/2011 | 06-MUZ552 | MUZAK - LLC | 367.68 | | 0.00 |
| 301949 | 3/30/2011 | 06-NAR500 | NARDINI FIRE EQUIPMENT | 251.73 | | 0.00 |
| 301950 | 3/30/2011 | 06-NOR600 | NORTHLAND FIRE & SECURITY | 1,166.44 | | 0.00 |
| 301951 | 3/30/2011 | 06-PRE525 | PREMIER LIGHTING INC | 52.22 | | 0.00 |
| 301952 | 3/30/2011 | 06-ROCK100 | Rocky Branch P.T.O | 35.75 | 1 | 35.75 |
| 301953 | 3/30/2011 | 06-ROT800 | ROTO-ROOTER OF SEDALIA, LLC | 125.82 | | 0.00 |
| 301954 | 3/30/2011 | 06-SIM500 | SIMON ELECTRIC CONSTRUCTION CO | 423.00 | | 0.00 |
| 301955 | 3/30/2011 | 06-SPR100 | SPRINGFIELD SIGN & NEON | 3,344.35 | | 0.00 |
| 301956 | 3/30/2011 | 06-STC150 | ST CROIX GLASS CLEANING | 85.86 | | 0.00 |
| 301957 | 3/30/2011 | 06-SUM600 | Summit Facility & Kitchen Svc | 9,375.10 | | 0.00 |
| 301958 | 3/30/2011 | 06-SUP500 | Superior Remodeling Inc | 2,759.80 | | 0.00 |
| 301959 | 3/30/2011 | 06-SYN100 | Synq Solutions Inc | 33.22 | | 0.00 |
| 301960 | 3/30/2011 | 06-TGP500 | TG Promotions LLC | 25.57 | | 0.00 |
| 301968 | 3/30/2011 | 06-TNG200 | T N G Plumbing | 256.99 | | 0.00 |
| 301969 | 3/30/2011 | 10-BEL500 | Belinda Mincks | 24.40 | | 0.00 |
| 301970 | 3/30/2011 | 10-JEF200 | Jeff Kutschke | 664.40 | | 0.00 |
| 301971 | 3/30/2011 | 10-JES400 | JESSICA PASQUARELLI | 11.60 | 1 | 11.60 |
| 301972 | 3/30/2011 | 88-LAM200 | LAMAR COMPANIES | 270.00 | | 0.00 |
| 301973 | 3/30/2011 | 88-MAG100 | Fairway Outdoor Advertising | 1,284.07 | | 0.00 |
| 301974 | 3/30/2011 | 88-MIS275 | MISSOURI LOGOS | 7,500.00 | 1 | 7,500.00 |
| 301975 | 3/31/2011 | 02-ALT150 | ALTIBANO R PARENTI | 7,000.00 | | 0.00 |
| 301976 | 3/31/2011 | 02-EZM500 | Simply Self Storage | 276.00 | | 0.00 |
| 301977 | 3/31/2011 | 02-HER550 | HERITAGE BUSINESS PARK | 80.00 | 1 | 80.00 |
| 301978 | 3/31/2011 | 02-MCL100 | MCLOCHLIN ENTERPRISES, INC | 3,500.00 | 1 | 3,500.00 |
| 301979 | 3/31/2011 | 02-MOA500 | MOAC MALL HOLDINGS LLC | 20,102.29 | | 0.00 |
| 301980 | 3/31/2011 | 02-STE800 | Stephen J Gardella Jr | 7,364.08 | | 0.00 |
| 301981 | 3/31/2011 | 02-WOO200 | Wood FLP Escrow Account | 3,100.00 | | 0.00 |
| 301982 | 3/31/2011 | 04-FRA100 | FRANKE RESUPPLY SYSTEMS, INC. | 180.51 | | 0.00 |
| 301983 | 3/31/2011 | 06-DAL500 | Dalco | 113.34 | | 0.00 |
| 301985 | 4/1/2011 | 06-MUS100 | Muscular Dystrophy Assoc. | 108,129.00 | | 0.00 |
| 301986 | 4/6/2011 | 04-FRA200 | Franklin Machine Products | 75.87 | | 0.00 |
| 301987 | 4/8/2011 | 01-ALP100 | ALPHA BAKING CO INC | 10,474.82 | | 0.00 |
| 301988 | 4/8/2011 | 01-COC600 | COCA-COLA USA | 1,389.83 | | 0.00 |
| 301989 | 4/8/2011 | 01-PAN400 | PAN-O-GOLD BAKING CO | 18,904.02 | | 0.00 |
| 301990 | 4/8/2011 | 03-ALL425 | ALLIANT ENERGY/WP&L | 3,379.64 | | 0.00 |
| 301991 | 4/8/2011 | 03-AME850 | AmerenUE | 1,386.11 | | 0.00 |
| 301992 | 4/8/2011 | 03-AQU250 | KCP&L | 4,127.21 | | 0.00 |
| 301993 | 4/8/2011 | 03-AT&T400 | AT&T | 233.27 | | 0.00 |
| 301994 | 4/8/2011 | 03-CAR250 | CARTHAGE WATER & ELECTRIC | 2,288.33 | | 0.00 |
| 301995 | 4/8/2011 | 03-CEN500 | Centerpoint Energy | 5,992.71 | | 0.00 |
| 301996 | 4/8/2011 | 03-CEN600 | CenturyLink | 90.11 | 1 | 90.11 |
| 301997 | 4/8/2011 | 03-CIT100 | CITY OF ALBERT LEA | 303.64 | | 0.00 |
| 301998 | 4/8/2011 | 03-CIT162 | BOLIVAR CITY UTILITIES | 212.67 | | 0.00 |
| 301999 | 4/8/2011 | 03-CIT165 | CITY OF BURNSVILLE | 570.23 | | 0.00 |
| 302000 | 4/8/2011 | 03-CIT170 | CITY OF BYRON | 181.27 | | 0.00 |
| 302001 | 4/8/2011 | 03-CIT200 | CITY OF CRYSTAL | 1,390.33 | | 0.00 |

**Duke & King Acquisition Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Check Register**

| Check Number | Check Date | Vendor # | Name | Check Amount | | Outstanding Checks |
|---|---|---|---|---|---|---|
| 302002 | 4/8/2011 | 03-CIT210 | CITY OF DAVENPORT | 75.80 | | 0.00 |
| 302003 | 4/8/2011 | 03-CIT235 | CITY OF EAST MOLINE - WATER | 468.00 | | 0.00 |
| 302004 | 4/8/2011 | 03-CIT260 | CITY OF FRIDLEY | 563.44 | | 0.00 |
| 302005 | 4/8/2011 | 03-CIT290 | CITY OF JANESVILLE | 332.29 | | 0.00 |
| 302006 | 4/8/2011 | 03-CIT315 | CITY OF LEBANON | 2,142.23 | | 0.00 |
| 302007 | 4/8/2011 | 03-CIT385 | CITY OF NEOSHO | 237.25 | | 0.00 |
| 302008 | 4/8/2011 | 03-CIT395 | CITY OF NEVADA | 443.80 | | 0.00 |
| 302009 | 4/8/2011 | 03-CIT405 | City of Nixa Utilities | 2,347.99 | | 0.00 |
| 302010 | 4/8/2011 | 03-CIT465 | OZARK WATER SYSTEM | 296.80 | | 0.00 |
| 302011 | 4/8/2011 | 03-CIT470 | CITY OF OTTAWA | 195.29 | | 0.00 |
| 302012 | 4/8/2011 | 03-CIT478 | CITY OF PARSONS | 945.29 | | 0.00 |
| 302013 | 4/8/2011 | 03-CIT490 | CITY OF PRIOR LAKE | 338.43 | | 0.00 |
| 302014 | 4/8/2011 | 03-CIT495 | City of Republic Utility Pymnt | 192.35 | | 0.00 |
| 302015 | 4/8/2011 | 03-CIT550 | CITY OF RUSH CITY | 485.43 | | 0.00 |
| 302016 | 4/8/2011 | 03-CIT636 | CITY UTILITIES | 2,487.78 | | 0.00 |
| 302017 | 4/8/2011 | 03-CON700 | CONNEXUS ENERGY | 1,359.61 | | 0.00 |
| 302018 | 4/8/2011 | 03-DOK500 | DOKE PROPANE, INC. | 678.29 | | 0.00 |
| 302019 | 4/8/2011 | 03-FOX100 | FOX METRO | 329.21 | | 0.00 |
| 302020 | 4/8/2011 | 03-FREEPOR | FREEPORT WATER & SEWER COMMISS | 171.21 | | 0.00 |
| 302021 | 4/8/2011 | 03-FRO100 | Frontier | 318.66 | | 0.00 |
| 302022 | 4/8/2011 | 03-FRO600 | FRONTIER COMMUNICATIONS-ST PAU | 100.81 | 1 | 100.81 |
| 302023 | 4/8/2011 | 03-IOW200 | IOWA-AMERICAN WATER COMPANY | 396.50 | | 0.00 |
| 302024 | 4/8/2011 | 03-KAN175 | Kansas Gas Service | 1,054.52 | | 0.00 |
| 302025 | 4/8/2011 | 03-LINCOLN | Lincoln Waste Solutions | 30,716.22 | | 0.00 |
| 302026 | 4/8/2011 | 03-MAD200 | MADISON GAS AND ELECTRIC | 3,187.96 | | 0.00 |
| 302027 | 4/8/2011 | 03-MEL525 | MELROSE TELEPHONE COMPANY | 150.19 | | 0.00 |
| 302028 | 4/8/2011 | 03-MID100 | MIDAMERICAN ENERGY COMPANY | 9,013.65 | | 0.00 |
| 302029 | 4/8/2011 | 03-MIS200 | MISSOURI GAS ENERGY | 1,866.33 | | 0.00 |
| 302030 | 4/8/2011 | 03-MIS225 | MISSOURI AMERICAN WATER | 270.04 | | 0.00 |
| 302031 | 4/8/2011 | 03-OWA450 | OWATONNA PUBLIC UTILITIES | 2,779.68 | | 0.00 |
| 302032 | 4/8/2011 | 03-PRI675 | PRINCETON PUBLIC UTILITIES | 172.61 | | 0.00 |
| 302033 | 4/8/2011 | 03-QWE600 | QWEST | 1,989.39 | | 0.00 |
| 302034 | 4/8/2011 | 03-SAINTPA | SAINT PAUL REGIONAL WATER SERV | 287.65 | | 0.00 |
| 302035 | 4/8/2011 | 03-STC500 | ST CROIX GAS | 960.24 | | 0.00 |
| 302036 | 4/8/2011 | 03-SUN100 | SUN PRAIRIE WATER & LIGHT COMM | 1,876.17 | | 0.00 |
| 302037 | 4/8/2011 | 03-VIL255 | VILLAGE OF GLENWOOD | 227.11 | | 0.00 |
| 302038 | 4/8/2011 | 03-WES300 | WESTAR ENERGY | 1,807.15 | | 0.00 |
| 302039 | 4/8/2011 | 03-WIN400 | WINDSTREAM | 110.76 | | 0.00 |
| 302040 | 4/8/2011 | 03-XCE100 | XCEL ENERGY | 19,081.45 | | 0.00 |
| 302041 | 4/8/2011 | 04-ANA500 | SANIMAX USA | 234.50 | | 0.00 |
| 302042 | 4/8/2011 | 04-CIG100 | Cigna Voluntary | 9,818.69 | | 0.00 |
| 302043 | 4/8/2011 | 04-COM100 | Commercial Plumbing & Heat Inc | 2,554.80 | | 0.00 |
| 302044 | 4/8/2011 | 04-CYP100 | Cypress Commercial Inc | 721.20 | | 0.00 |
| 302045 | 4/8/2011 | 04-DAY100 | Ecolab Food Safety Specialties | 413.47 | | 0.00 |
| 302046 | 4/8/2011 | 04-DMI100 | DMI MANUFACTURING INC | 2,552.16 | | 0.00 |
| 302047 | 4/8/2011 | 04-FEN100 | Fenne's Outdoor Sevices LLC | 1,566.00 | | 0.00 |
| 302048 | 4/8/2011 | 04-FOX100 | FOX VALLEY FIRE & SAFETY | 204.00 | | 0.00 |
| 302049 | 4/8/2011 | 04-FRA100 | FRANKE RESUPPLY SYSTEMS, INC. | 371.43 | | 0.00 |
| 302050 | 4/8/2011 | 04-GKS100 | G&K Services | 49.90 | | 0.00 |
| 302051 | 4/8/2011 | 04-JSE100 | J&S Electric and Sign | 4,985.00 | | 0.00 |
| 302052 | 4/8/2011 | 04-KIN100 | KING UNIFORM | 3,057.62 | | 0.00 |
| 302053 | 4/8/2011 | 04-MIC200 | MICHAEL WATTERS | 288.13 | | 0.00 |
| 302054 | 4/8/2011 | 04-NOT100 | Not Just Lawncare | 50.00 | | 0.00 |
| 302055 | 4/8/2011 | 04-NUC100 | NUCO2 INC | 1,534.13 | | 0.00 |
| 302056 | 4/8/2011 | 04-OFF100 | Office Depot | 343.32 | | 0.00 |
| 302057 | 4/8/2011 | 04-PLU500 | PLUNKETTS | 2,282.21 | | 0.00 |
| 302058 | 4/8/2011 | 04-QUA450 | QUALITY FLOW INC | 48.36 | | 0.00 |
| 302059 | 4/8/2011 | 04-TAY500 | TSBL DISTRIBUTING TAYLOR SALES | 120.00 | | 0.00 |

**Duke & King Acquisitions Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Check Register**

| Check Number | Check Date | Vendor # | Name | Check Amount | | Outstanding Checks |
|---|---|---|---|---|---|---|
| 302060 | 4/8/2011 | 04-TRA150 | TRANSOURCE | 918.24 | | 0.00 |
| 302061 | 4/8/2011 | 05-MLIC200 | Minneapolis City of Lakes | 30.00 | | 0.00 |
| 302062 | 4/8/2011 | 05-WIS100 | Wisconsin Dept. of Revenue | 24.39 | | 0.00 |
| 302063 | 4/8/2011 | 06-A+S200 | A+ SERVICES | 542.90 | | 0.00 |
| 302064 | 4/8/2011 | 06-A1S500 | A-1 Services Inc | 1,345.46 | | 0.00 |
| 302065 | 4/8/2011 | 06-ADM100 | OptumHealth Financial Svcs | 472.98 | | 0.00 |
| 302066 | 4/8/2011 | 06-AIR300 | AIRE-MASTER OF AMERICA | 139.00 | | 0.00 |
| 302067 | 4/8/2011 | 06-ALB200 | ALBERT LEA NEWSPAPER INC. | 23.50 | | 0.00 |
| 302068 | 4/8/2011 | 06-ALL440 | All Climate Refrigeration | 668.74 | | 0.00 |
| 302069 | 4/8/2011 | 06-AUD600 | AUDIO ACOUSTICS, INC. | 783.34 | | 0.00 |
| 302070 | 4/8/2011 | 06-BCS500 | B&C Services | 90.84 | | 0.00 |
| 302071 | 4/8/2011 | 06-BEL450 | City of Beloit | 200.00 | | 0.00 |
| 302072 | 4/8/2011 | 06-BIL600 | BILL MURRAY | 437.70 | | 0.00 |
| 302073 | 4/8/2011 | 06-BOY350 | Boyce Industries, Inc | 284.30 | | 0.00 |
| 302074 | 4/8/2011 | 06-BRA100 | BRADSHAW PROPERTY MAINTENANCE | 775.00 | | 0.00 |
| 302075 | 4/8/2011 | 06-BUS425 | BUSINESS MUSIC LTD | 34.20 | 1 | 34.20 |
| 302076 | 4/8/2011 | 06-CIT910 | CITY WIDE WINDOW SERVICES INC | 32.42 | | 0.00 |
| 302077 | 4/8/2011 | 06-CON750 | CONNELLY PLUMBING CO. | 912.88 | | 0.00 |
| 302078 | 4/8/2011 | 06-CRA200 | Crawford Company | 197.84 | | 0.00 |
| 302079 | 4/8/2011 | 06-CUL300 | CULLIGAN OF ALBERT LEA | 99.32 | | 0.00 |
| 302080 | 4/8/2011 | 06-DAY450 | DAYSPRING WINDOW CLEANING | 49.28 | | 0.00 |
| 302081 | 4/8/2011 | 06-DCONE | Dan Cone Group | 911.82 | | 0.00 |
| 302082 | 4/8/2011 | 06-END400 | ENDRES WINDOW CLEANING | 87.78 | | 0.00 |
| 302083 | 4/8/2011 | 06-ENV500 | ENVIROMATIC CORP OF AMERICA | 3,815.09 | | 0.00 |
| 302084 | 4/8/2011 | 06-FIK450 | FIKES SERVICES | 78.84 | | 0.00 |
| 302085 | 4/8/2011 | 06-GEP500 | GEPHART ELECTRIC | 182.00 | | 0.00 |
| 302086 | 4/8/2011 | 06-GIR500 | GIRAFFE ELECTRIC II, INC | 904.49 | | 0.00 |
| 302087 | 4/8/2011 | 06-GOL200 | Golla Outdoor Services | 195.00 | | 0.00 |
| 302088 | 4/8/2011 | 06-GUS500 | GUSTAVE A LARSON COMPANY | 99.42 | | 0.00 |
| 302089 | 4/8/2011 | 06-HINK100 | Hinkle Lawn and Snow | 475.00 | | 0.00 |
| 302090 | 4/8/2011 | 06-HOE500 | Jim Hoeft Signs Inc | 678.92 | | 0.00 |
| 302091 | 4/8/2011 | 06-JAN150 | Janicki Plumbing, Inc | 331.90 | | 0.00 |
| 302092 | 4/8/2011 | 06-JAW500 | J&A WINDOW SERVICE | 31.10 | | 0.00 |
| 302093 | 4/8/2011 | 06-JIM400 | JIM CIHON | 938.00 | | 0.00 |
| 302094 | 4/8/2011 | 06-LEO100 | Lefonz Lawn Service | 655.00 | | 0.00 |
| 302095 | 4/8/2011 | 06-LIG100 | LIGHTING MAINTENANCE INC | 275.47 | | 0.00 |
| 302096 | 4/8/2011 | 06-MCL100 | Mark McClain | 15.00 | | 0.00 |
| 302097 | 4/8/2011 | 06-MET570 | METRO WATER CONDITIONING INC | 135.13 | 1 | 135.13 |
| 302098 | 4/8/2011 | 06-MOL555 | MOLINE GLASS | 326.29 | | 0.00 |
| 302099 | 4/8/2011 | 06-MUZ550 | Mav Systems | 119.53 | | 0.00 |
| 302100 | 4/8/2011 | 06-MUZ552 | MUZAK - LLC | 9,094.62 | | 0.00 |
| 302101 | 4/8/2011 | 06-NOR400 | NORTHERN MECHANICAL INC | 1,849.84 | | 0.00 |
| 302102 | 4/8/2011 | 06-NOR600 | NORTHLAND FIRE & SECURITY | 416.14 | | 0.00 |
| 302103 | 4/8/2011 | 06-PIO500 | PIONEER SECURESHRED | 50.00 | | 0.00 |
| 302104 | 4/8/2011 | 06-PLAN200 | Plank Home and School | 243.92 | | 0.00 |
| 302105 | 4/8/2011 | 06-POW300 | Power Cleaning | 1,469.51 | | 0.00 |
| 302106 | 4/8/2011 | 06-PRE525 | PREMIER LIGHTING INC | 103.44 | | 0.00 |
| 302107 | 4/8/2011 | 06-PRO350 | PROFESSIONAL POWER WASHING | 1,000.00 | | 0.00 |
| 302108 | 4/8/2011 | 06-QUA175 | QaulServ | 210.65 | | 0.00 |
| 302109 | 4/8/2011 | 06-ROC500 | ROCK VALLEY CULLIGAN | 147.80 | | 0.00 |
| 302110 | 4/8/2011 | 06-ROT600 | Roto Rooter | 205.00 | | 0.00 |
| 302111 | 4/8/2011 | 06-ROY100 | ROYAL PUBLISHING CO | 135.00 | | 0.00 |
| 302112 | 4/8/2011 | 06-SIC100 | SICOM SYSTEMS INC | 24,078.65 | 1 | 24,078.65 |
| 302113 | 4/8/2011 | 06-SPR100 | SPRINGFIELD SIGN & NEON | 2,507.05 | | 0.00 |
| 302114 | 4/8/2011 | 06-STC150 | ST CROIX GLASS CLEANING | 141.22 | 1 | 141.22 |
| 302115 | 4/8/2011 | 06-STE250 | Sterling InfoSystems Inc | 796.50 | | 0.00 |
| 302116 | 4/8/2011 | 06-SUM600 | Summit Facility & Kitchen Svc | 2,683.08 | | 0.00 |
| 302117 | 4/8/2011 | 06-SUN550 | SUN SHOWER | 220.00 | | 0.00 |

Duke & King Acquisitions Corp.
Cash Disbursements Detail
Form 2B3 - Check Register

| Check Number | Check Date | Vendor # | Name | Check Amount | | Outstanding Checks |
|---|---|---|---|---|---|---|
| 302118 | 4/8/2011 | 06-SUP500 | Superior Remodeling Inc | 4,075.45 | | 0.00 |
| 302119 | 4/8/2011 | 06-SYN100 | Synq Solutions Inc | 34.25 | | 0.00 |
| 302120 | 4/8/2011 | 06-TGP500 | TG Promotions LLC | 90.02 | | 0.00 |
| 302121 | 4/8/2011 | 06-TNG200 | T N G Plumbing | 92.50 | | 0.00 |
| 302122 | 4/8/2011 | 06-TOT200 | TOTAL WATER TREATMENT SYS INC | 164.11 | | 0.00 |
| 302123 | 4/8/2011 | 06-TRI200 | TRI CITY EQUIPMENT CO | 106.12 | | 0.00 |
| 302124 | 4/8/2011 | 06-TUR450 | Turtle Bay Building Svc Inc | 455.28 | | 0.00 |
| 302125 | 4/8/2011 | 06-TWI550 | TWIN CITY FILTER SERVICE INC | 55.17 | | 0.00 |
| 302126 | 4/8/2011 | 06-WEB100 | Cisco WebEx LLC | 300.00 | | 0.00 |
| 302127 | 4/8/2011 | 10-JOH300 | Carolyn Johnson | 500.00 | | 0.00 |
| 302128 | 4/8/2011 | 10-KRY100 | Krystal Martin | 170.11 | | 0.00 |
| 302129 | 4/8/2011 | 10-SCH500 | Aaron Schmitz | 43.01 | | 0.00 |
| 302130 | 4/8/2011 | 10-YOE100 | YOEUTH DANG | 31.92 | 1 | 31.92 |
| 302131 | 4/8/2011 | 88-LAM200 | LAMAR COMPANIES | 870.00 | | 0.00 |
| 302132 | 4/8/2011 | 88-USB550 | US BENCH CORPORATION | 168.00 | | 0.00 |
| 302133 | 4/11/2011 | 04-RIC100 | Rice Equipment Service Inc | 2,304.91 | | 0.00 |
| 302134 | 4/12/2011 | 02-MCL100 | MCLOCHLIN ENTERPRISES, INC | 2,270.18 | 1 | 2,270.18 |
| 302135 | 4/13/2011 | 05-USTRUST | US TRUSTEE PAYMENT CENTER | 20,000.00 | | 0.00 |
| 302136 | 4/13/2011 | 05-USTRUST | US TRUSTEE PAYMENT CENTER | 9,750.00 | | 0.00 |
| 302137 | 4/13/2011 | 05-USTRUST | US TRUSTEE PAYMENT CENTER | 325.00 | | 0.00 |
| 302138 | 4/13/2011 | 05-USTRUST | US TRUSTEE PAYMENT CENTER | 325.00 | | 0.00 |
| 302139 | 4/13/2011 | 05-USTRUST | US TRUSTEE PAYMENT CENTER | 325.00 | | 0.00 |
| 302140 | 4/14/2011 | 01-ALP100 | ALPHA BAKING CO INC | 12,557.13 | | 0.00 |
| 302141 | 4/14/2011 | 01-COC550 | Coca Cola USA | 437.26 | | 0.00 |
| 302142 | 4/14/2011 | 01-COC600 | COCA-COLA USA | 911.16 | | 0.00 |
| 302143 | 4/14/2011 | 01-PAN400 | PAN-O-GOLD BAKING CO | 20,660.42 | | 0.00 |
| 302144 | 4/14/2011 | 01-SHA100 | SHAMROCK GROUP | 106.00 | | 0.00 |
| 302145 | 4/14/2011 | 03-AME100 | Ameren Energy Marketing | 1,657.79 | | 0.00 |
| 302146 | 4/14/2011 | 03-AT&T400 | AT&T | 607.98 | 1 | 607.98 |
| 302147 | 4/14/2011 | 03-ATT450 | AT&T | 506.72 | | 0.00 |
| 302148 | 4/14/2011 | 03-CEN500 | Centerpoint Energy | 5,505.78 | | 0.00 |
| 302149 | 4/14/2011 | 03-CIT155 | CITY OF BLOOMINGTON | 425.79 | | 0.00 |
| 302150 | 4/14/2011 | 03-CIT220 | CITY OF DEKALB | 1,489.00 | | 0.00 |
| 302151 | 4/14/2011 | 03-CIT255 | CITY OF FREEPORT | 1,020.04 | | 0.00 |
| 302152 | 4/14/2011 | 03-CIT305 | CITY OF JOPLIN FINANCE DEPT | 306.40 | 1 | 306.40 |
| 302153 | 4/14/2011 | 03-CIT340 | CITY OF MAPLE GROVE | 245.14 | | 0.00 |
| 302154 | 4/14/2011 | 03-CIT530 | CITY OF ROCKFORD | 2,536.92 | 1 | 2,536.92 |
| 302155 | 4/14/2011 | 03-CIT620 | CITY OF SYCAMORE | 1,358.20 | | 0.00 |
| 302156 | 4/14/2011 | 03-COM400 | COMCAST CABLE-3002 | 146.90 | | 0.00 |
| 302157 | 4/14/2011 | 03-CON700 | CONNEXUS ENERGY | 1,920.27 | | 0.00 |
| 302158 | 4/14/2011 | 03-DAK475 | DAKOTA ELECTRIC ASSOCIATION | 2,490.86 | | 0.00 |
| 302159 | 4/14/2011 | 03-DAK475 | DAKOTA ELECTRIC ASSOCIATION | 678.36 | | 0.00 |
| 302160 | 4/14/2011 | 03-DAK475 | DAKOTA ELECTRIC ASSOCIATION | 80.53 | | 0.00 |
| 302161 | 4/14/2011 | 03-DAK475 | DAKOTA ELECTRIC ASSOCIATION | 54.70 | | 0.00 |
| 302162 | 4/14/2011 | 03-DIR200 | DIRECTV | 56.99 | 1 | 56.99 |
| 302163 | 4/14/2011 | 03-EMB500 | CenturyLink | 224.33 | | 0.00 |
| 302164 | 4/14/2011 | 03-EMP150 | EMPIRE DISTRICT | 12,479.79 | | 0.00 |
| 302165 | 4/14/2011 | 03-ESC150 | INTEGRA TELECOM | 208.83 | 1 | 208.83 |
| 302166 | 4/14/2011 | 03-FRO100 | Frontier | 170.48 | | 0.00 |
| 302167 | 4/14/2011 | 03-FRO600 | FRONTIER COMMUNICATIONS-ST PAU | 401.99 | 1 | 401.99 |
| 302168 | 4/14/2011 | 03-GRA420 | Granite Telecommunications | 4,872.37 | | 0.00 |
| 302169 | 4/14/2011 | 03-MAH100 | MAHONEY ENVIRONMENTAL | 205.00 | | 0.00 |
| 302170 | 4/14/2011 | 03-MCI100 | VERIZON BUSINESS | 3,221.82 | | 0.00 |
| 302171 | 4/14/2011 | 03-MIS200 | MISSOURI GAS ENERGY | 1,859.88 | | 0.00 |
| 302172 | 4/14/2011 | 03-MON200 | VILLAGE OF MONTGOMERY | 228.92 | | 0.00 |
| 302173 | 4/14/2011 | 03-QWE600 | QWEST | 136.53 | | 0.00 |
| 302174 | 4/14/2011 | 03-SED100 | SEDALIA WATER | 293.36 | 1 | 293.36 |
| 302175 | 4/14/2011 | 03-SPR600 | SPRINT | 1,415.51 | | 0.00 |

**Duke & King Acquisition Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Check Register**

| Check Number | Check Date | Vendor # | Name | Check Amount | | Outstanding Checks |
|---|---|---|---|---|---|---|
| 302176 | 4/14/2011 | 03-ULT100 | Ultimate Drain Services Inc | 135.00 | | 0.00 |
| 302177 | 4/14/2011 | 04-ANA500 | SANIMAX USA | 350.00 | | 0.00 |
| 302178 | 4/14/2011 | 04-CAM100 | Campbell's Lawn Service | 280.00 | 1 | 280.00 |
| 302179 | 4/14/2011 | 04-COM100 | Commercial Plumbing & Heat Inc | 1,067.00 | | 0.00 |
| 302180 | 4/14/2011 | 04-CYP100 | Cypress Commercial Inc | 1,505.67 | 1 | 1,505.67 |
| 302181 | 4/14/2011 | 04-DAY100 | Ecolab Food Safety Specialties | 318.83 | | 0.00 |
| 302182 | 4/14/2011 | 04-DEX100 | Dexes Enterprises | 105.00 | 1 | 105.00 |
| 302183 | 4/14/2011 | 04-DIA100 | Diamond Edge | 58.90 | | 0.00 |
| 302184 | 4/14/2011 | 04-DMI100 | DMI MANUFACTURING INC | 2,998.28 | | 0.00 |
| 302185 | 4/14/2011 | 04-DMXMUSI | DMX MUSIC-DALLAS | 248.20 | | 0.00 |
| 302186 | 4/14/2011 | 04-FEN100 | Fenne's Outdoor Sevices LLC | 9,788.00 | 1 | 9,788.00 |
| 302187 | 4/14/2011 | 04-FRA100 | FRANKE RESUPPLY SYSTEMS, INC. | 137.97 | | 0.00 |
| 302188 | 4/14/2011 | 04-JSE100 | J&S Electric and Sign | 293.40 | | 0.00 |
| 302189 | 4/14/2011 | 04-KIN100 | KING UNIFORM | 2,278.10 | | 0.00 |
| 302190 | 4/14/2011 | 04-NUC100 | NUCO2 INC | 98.83 | | 0.00 |
| 302191 | 4/14/2011 | 04-OFF100 | Office Depot | 454.98 | 1 | 454.98 |
| 302192 | 4/14/2011 | 04-RIC200 | Rich's Window Cleaning Service | 70.87 | 1 | 70.87 |
| 302193 | 4/14/2011 | 04-RIV100 | River Valley Lawn Care | 130.00 | | 0.00 |
| 302194 | 4/14/2011 | 04-RIV150 | River City Lawn | 905.00 | | 0.00 |
| 302195 | 4/14/2011 | 04-SEC100 | Secap Finance | 110.44 | | 0.00 |
| 302196 | 4/14/2011 | 04-TAY500 | TSBL DISTRIBUTING TAYLOR SALES | 28.98 | | 0.00 |
| 302197 | 4/14/2011 | 04-TRU100 | Trugreen | 357.00 | 1 | 357.00 |
| 302198 | 4/14/2011 | 04-TRU200 | Trugreen Limited Partnership | 620.62 | 1 | 620.62 |
| 302199 | 4/14/2011 | 04-WOL100 | Wolff & Son's - Four Seasons | 1,091.75 | | 0.00 |
| 302200 | 4/14/2011 | 05-CIT120 | CITY OF AURORA TAX DEPT | 1,296.44 | 1 | 1,296.44 |
| 302201 | 4/14/2011 | 05-CIT870 | City of Moline-Tax | 1,445.65 | 1 | 1,445.65 |
| 302202 | 4/14/2011 | 06-A+S200 | A+ SERVICES | 298.08 | | 0.00 |
| 302203 | 4/14/2011 | 06-ACM500 | ACME WINDOW CLEANING INC | 26.72 | | 0.00 |
| 302204 | 4/14/2011 | 06-AIR300 | AIRE-MASTER OF AMERICA | 410.92 | | 0.00 |
| 302205 | 4/14/2011 | 06-AIR400 | AIR FILTER SALES & SERVICE INC | 126.66 | | 0.00 |
| 302206 | 4/14/2011 | 06-ALL440 | All Climate Refrigeration | 1,779.58 | | 0.00 |
| 302207 | 4/14/2011 | 06-AME150 | AMERICAN PEST CONTROL | 32.21 | | 0.00 |
| 302208 | 4/14/2011 | 06-AME600 | AMERICAN PEST CONTROL | 74.69 | 1 | 74.69 |
| 302209 | 4/14/2011 | 06-ATL500 | ATLAS SECURITY SERVICE, INC. | 680.00 | | 0.00 |
| 302210 | 4/14/2011 | 06-AVO500 | AVON ELECTRIC SERVICES INC | 1,832.00 | | 0.00 |
| 302211 | 4/14/2011 | 06-BIL200 | BILLS SERVICE CENTER INC | 310.00 | 1 | 310.00 |
| 302212 | 4/14/2011 | 06-BIL600 | BILL MURRAY | 167.95 | | 0.00 |
| 302213 | 4/14/2011 | 06-BOY350 | Boyce Industries, Inc | 285.48 | | 0.00 |
| 302214 | 4/14/2011 | 06-BRO450 | BROWNS SEPTIC TANK CLEANING | 130.00 | 1 | 130.00 |
| 302215 | 4/14/2011 | 06-CEDAR | CEDAR LAKE ELECTRIC INC. | 165.21 | | 0.00 |
| 302216 | 4/14/2011 | 06-CHA300 | Champman's Mechanical Inc. | 112.50 | | 0.00 |
| 302217 | 4/14/2011 | 06-CHO150 | LexisNexis Risk Solutions Inc | 1,008.58 | | 0.00 |
| 302218 | 4/14/2011 | 06-CON750 | CONNELLY PLUMBING CO. | 978.34 | 1 | 978.34 |
| 302219 | 4/14/2011 | 06-CRA200 | Crawford Company | 221.66 | | 0.00 |
| 302220 | 4/14/2011 | 06-DAY450 | DAYSPRING WINDOW CLEANING | 154.27 | | 0.00 |
| 302221 | 4/14/2011 | 06-DEK500 | DeKalb Mechanical Inc | 561.18 | | 0.00 |
| 302222 | 4/14/2011 | 06-END400 | ENDRES WINDOW CLEANING | 48.32 | | 0.00 |
| 302223 | 4/14/2011 | 06-ENT300 | SIR ENTERPRISE MANUFACTURING | 85.82 | | 0.00 |
| 302224 | 4/14/2011 | 06-ENV200 | ENVIROMASTER, INC. | 60.14 | | 0.00 |
| 302225 | 4/14/2011 | 06-ENV500 | ENVIROMATIC CORP OF AMERICA | 2,729.46 | | 0.00 |
| 302226 | 4/14/2011 | 06-FED100 | FEDEX | 146.38 | | 0.00 |
| 302227 | 4/14/2011 | 06-FIK450 | FIKES SERVICES | 80.75 | | 0.00 |
| 302228 | 4/14/2011 | 06-FOXLAWN | Fox River Lawn Care LLC | 1,625.00 | | 0.00 |
| 302229 | 4/14/2011 | 06-FRY100 | FRYMASTER | 1,178.02 | 1 | 1,178.02 |
| 302230 | 4/14/2011 | 06-GIL500 | GILBERT MECHANICAL CONT INC. | 3,561.50 | | 0.00 |
| 302231 | 4/14/2011 | 06-GRE500 | GREER'S PUMPING SERVICE | 640.00 | | 0.00 |
| 302232 | 4/14/2011 | 06-HIGH200 | High Profile Grounds Main, Inc | 200.00 | 1 | 200.00 |
| 302233 | 4/14/2011 | 06-HIN551 | HINCKLEY NEWS INC | 62.50 | | 0.00 |

**Duke & King Acquisition Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Check Register**

| Check Number | Check Date | Vendor # | Name | Check Amount | | Outstanding Checks |
|---|---|---|---|---|---|---|
| 302234 | 4/14/2011 | 06-HINK100 | Hinkle Lawn and Snow | 484.66 | 1 | 484.66 |
| 302235 | 4/14/2011 | 06-HOL100 | Holtmeier Construction, Inc. | 1,300.00 | | 0.00 |
| 302236 | 4/14/2011 | 06-IKO500 | IKON OFFICE SOLUTIONS | 209.22 | | 0.00 |
| 302237 | 4/14/2011 | 06-IKO700 | Ikon Financial Services | 504.56 | | 0.00 |
| 302238 | 4/14/2011 | 06-JAN150 | Janicki Plumbing, Inc | 65.00 | | 0.00 |
| 302239 | 4/14/2011 | 06-JHO500 | J&H OUTDOOR SERVICES | 300.00 | | 0.00 |
| 302240 | 4/14/2011 | 06-JIM400 | JIM CIHON | 469.00 | | 0.00 |
| 302241 | 4/14/2011 | 06-JIM450 | JIM & DUDE'S PLG & HTG INC | 574.80 | | 0.00 |
| 302242 | 4/14/2011 | 06-JOP500 | Joplin Fire Protection Co | 311.12 | | 0.00 |
| 302243 | 4/14/2011 | 06-KIN300 | KINSELLA ROTO-ROOTER SERVICE | 150.00 | | 0.00 |
| 302244 | 4/14/2011 | 06-KWE500 | K&W Electric Inc | 625.74 | | 0.00 |
| 302245 | 4/14/2011 | 06-LAB100 | MN DEPT OF LABOR AND INDUSTRY | 10.00 | | 0.00 |
| 302246 | 4/14/2011 | 06-LEO100 | Lefonz Lawn Service | 250.00 | | 0.00 |
| 302247 | 4/14/2011 | 06-LIG100 | LIGHTING MAINTENANCE INC | 635.84 | | 0.00 |
| 302248 | 4/14/2011 | 06-LOF100 | LOFFLER COMPANIES INC | 1,851.01 | | 0.00 |
| 302249 | 4/14/2011 | 06-MAR625 | MARMIC FIRE & SAFETY | 363.76 | | 0.00 |
| 302250 | 4/14/2011 | 06-MET570 | METRO WATER CONDITIONING INC | 90.12 | 1 | 90.12 |
| 302251 | 4/14/2011 | 06-MUZ550 | Mav Systems | 33.60 | | 0.00 |
| 302252 | 4/14/2011 | 06-MUZ552 | MUZAK - LLC | 121.23 | | 0.00 |
| 302253 | 4/14/2011 | 06-NOR400 | NORTHERN MECHANICAL INC | 572.25 | | 0.00 |
| 302254 | 4/14/2011 | 06-OWA100 | OWATONNA FILTERS | 47.71 | 1 | 47.71 |
| 302255 | 4/14/2011 | 06-POS500 | POSTMASTER | 500.00 | | 0.00 |
| 302256 | 4/14/2011 | 06-PRE525 | PREMIER LIGHTING INC | 305.04 | | 0.00 |
| 302257 | 4/14/2011 | 06-PRO350 | PROFESSIONAL POWER WASHING | 300.00 | | 0.00 |
| 302258 | 4/14/2011 | 06-ROC500 | ROCK VALLEY CULLIGAN | 175.88 | | 0.00 |
| 302259 | 4/14/2011 | 06-ROT600 | Roto Rooter | 150.00 | | 0.00 |
| 302260 | 4/14/2011 | 06-SER500 | SERVICE SPECIALISTS INC | 3,004.02 | | 0.00 |
| 302261 | 4/14/2011 | 06-SIC100 | SICOM SYSTEMS INC | 1,005.06 | | 0.00 |
| 302262 | 4/14/2011 | 06-SOF550 | SOFT WATER CITY INC | 142.51 | | 0.00 |
| 302263 | 4/14/2011 | 06-SPR100 | SPRINGFIELD SIGN & NEON | 2,249.92 | | 0.00 |
| 302264 | 4/14/2011 | 06-SPR300 | Director of Finance | 200.00 | 1 | 200.00 |
| 302265 | 4/14/2011 | 06-STC150 | ST CROIX GLASS CLEANING | 364.40 | 1 | 364.40 |
| 302266 | 4/14/2011 | 06-STO300 | Stokes Excavating, Inc | 15,679.49 | | 0.00 |
| 302267 | 4/14/2011 | 06-SUM600 | Summit Facility & Kitchen Svc | 3,996.26 | | 0.00 |
| 302268 | 4/14/2011 | 06-SUP500 | Superior Remodeling Inc | 1,466.30 | | 0.00 |
| 302269 | 4/14/2011 | 06-SYN100 | Synq Solutions Inc | 66.01 | | 0.00 |
| 302270 | 4/14/2011 | 06-TEX500 | TEXAS DIGITAL SYSTEMS INC | 163.02 | | 0.00 |
| 302271 | 4/14/2011 | 06-TGP500 | TG Promotions LLC | 403.46 | | 0.00 |
| 302272 | 4/14/2011 | 06-THOR100 | Thorset Comfort Systems, Inc. | 6,747.50 | | 0.00 |
| 302273 | 4/14/2011 | 06-TOR100 | TORVAC | 182.00 | | 0.00 |
| 302274 | 4/14/2011 | 06-TWI550 | TWIN CITY FILTER SERVICE INC | 100.71 | | 0.00 |
| 302275 | 4/14/2011 | 88-LAM200 | LAMAR COMPANIES | 835.92 | | 0.00 |
| 302276 | 4/14/2011 | 88-MIN755 | MINNESOTA LOGOS INC | 5,370.00 | | 0.00 |
| 302277 | 4/15/2011 | 03-ALL425 | ALLIANT ENERGY/WP&L | 9,589.59 | | 0.00 |
| 302278 | 4/20/2011 | 01-ALP100 | ALPHA BAKING CO INC | 11,366.12 | 1 | 11,366.12 |
| 302279 | 4/20/2011 | 01-COC550 | Coca Cola USA | 70.15 | 1 | 70.15 |
| 302280 | 4/20/2011 | 01-COC600 | COCA-COLA USA | 2,940.95 | 1 | 2,940.95 |
| 302281 | 4/20/2011 | 01-PAN400 | PAN-O-GOLD BAKING CO | 19,784.73 | | 0.00 |
| 302282 | 4/20/2011 | 03-ALL425 | ALLIANT ENERGY/WP&L | 2,820.84 | 1 | 2,820.84 |
| 302283 | 4/20/2011 | 03-AQU200 | MINNESOTA ENERGY RESOURCES | 1,781.23 | 1 | 1,781.23 |
| 302284 | 4/20/2011 | 03-AT&T400 | AT&T | 158.32 | 1 | 158.32 |
| 302285 | 4/20/2011 | 03-AUS600 | AUSTIN UTILITIES | 3,029.85 | | 0.00 |
| 302286 | 4/20/2011 | 03-CEN500 | Centerpoint Energy | 2,719.26 | 1 | 2,719.26 |
| 302287 | 4/20/2011 | 03-CIT190 | CITY OF COTTAGE GROVE | 156.45 | 1 | 156.45 |
| 302288 | 4/20/2011 | 03-CIT245 | CITY OF FAIRMONT | 1,897.04 | | 0.00 |
| 302289 | 4/20/2011 | 03-CIT330 | CITY OF MANKATO | 20.00 | 1 | 20.00 |
| 302290 | 4/20/2011 | 03-CIT360 | CITY OF MELROSE | 1,659.30 | | 0.00 |
| 302291 | 4/20/2011 | 03-CIT375 | CITY OF MONETT | 2,329.19 | 1 | 2,329.19 |

**Duke & King Acquisition Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Check Register**

| Check Number | Check Date | Vendor # | Name | Check Amount | | Outstanding Checks |
|---|---|---|---|---|---|---|
| 302292 | 4/20/2011 | 03-CIT400 | CITY OF NEW BERLIN | 900.41 | 1 | 900.41 |
| 302293 | 4/20/2011 | 03-CIT480 | CITY OF PERU | 2,377.82 | 1 | 2,377.82 |
| 302294 | 4/20/2011 | 03-CIT540 | City of Rockford Paymt Center | 100.47 | 1 | 100.47 |
| 302295 | 4/20/2011 | 03-CIT895 | CITY UTILITIES OF SPRINGFIELD | 15,500.23 | 1 | 15,500.23 |
| 302296 | 4/20/2011 | 03-CON700 | CONNEXUS ENERGY | 1,935.91 | 1 | 1,935.91 |
| 302297 | 4/20/2011 | 03-DOK500 | DOKE PROPANE, INC. | 1,531.53 | 1 | 1,531.53 |
| 302298 | 4/20/2011 | 03-EAS400 | EAST CENTRAL ENERGY | 1,240.91 | | 0.00 |
| 302299 | 4/20/2011 | 03-FOX100 | FOX METRO | 182.32 | 1 | 182.32 |
| 302300 | 4/20/2011 | 03-FRO600 | FRONTIER COMMUNICATIONS-ST PAU | 178.06 | 1 | 178.06 |
| 302301 | 4/20/2011 | 03-INT125 | INTEGRA TELECOM | 917.48 | 1 | 917.48 |
| 302302 | 4/20/2011 | 03-MAD200 | MADISON GAS AND ELECTRIC | 1,079.46 | 1 | 1,079.46 |
| 302303 | 4/20/2011 | 03-MIS200 | MISSOURI GAS ENERGY | 2,043.20 | 1 | 2,043.20 |
| 302304 | 4/20/2011 | 03-NEW550 | NEW RICHMOND UTILITIES | 1,342.49 | 1 | 1,342.49 |
| 302305 | 4/20/2011 | 03-QWE600 | QWEST | 205.58 | 1 | 205.58 |
| 302306 | 4/20/2011 | 03-ROC150 | ROCK RIVER WATER RECLAMATION | 448.60 | 1 | 448.60 |
| 302307 | 4/20/2011 | 03-SAINTPA | SAINT PAUL REGIONAL WATER SERV | 172.59 | 1 | 172.59 |
| 302308 | 4/20/2011 | 03-SOU300 | SOUTHERN MISSOURI GAS | 1,435.77 | 1 | 1,435.77 |
| 302309 | 4/20/2011 | 03-TDS500 | TDS METROCOM | 258.12 | 1 | 258.12 |
| 302310 | 4/20/2011 | 03-VIL255 | VILLAGE OF GLENWOOD | 175.00 | 1 | 175.00 |
| 302311 | 4/20/2011 | 03-WEE100 | WE ENERGIES | 3,374.32 | 1 | 3,374.32 |
| 302312 | 4/20/2011 | 04-AMR100 | Amro Refrigeration Inc | 286.00 | 1 | 286.00 |
| 302313 | 4/20/2011 | 04-ANA500 | SANIMAX USA | 480.00 | 1 | 480.00 |
| 302314 | 4/20/2011 | 04-CAM100 | Campbell's Lawn Service | 70.00 | 1 | 70.00 |
| 302315 | 4/20/2011 | 04-COM100 | Commercial Plumbing & Heat Inc | 1,233.40 | | 0.00 |
| 302316 | 4/20/2011 | 04-CYP100 | Cypress Commercial Inc | 1,646.39 | 1 | 1,646.39 |
| 302317 | 4/20/2011 | 04-DAY100 | Ecolab Food Safety Specialties | 184.98 | 1 | 184.98 |
| 302318 | 4/20/2011 | 04-DET100 | Detailed Outdoor Services LLC | 260.00 | 1 | 260.00 |
| 302319 | 4/20/2011 | 04-DEX100 | Dexes Enterprises | 105.00 | 1 | 105.00 |
| 302320 | 4/20/2011 | 04-DMI100 | DMI MANUFACTURING INC | 3,292.43 | 1 | 3,292.43 |
| 302321 | 4/20/2011 | 04-FRA100 | FRANKE RESUPPLY SYSTEMS, INC. | 1,890.46 | 1 | 1,890.46 |
| 302322 | 4/20/2011 | 04-GRE565 | GreatAmerica Leasing | 925.48 | 1 | 925.48 |
| 302323 | 4/20/2011 | 04-JSE100 | J&S Electric and Sign | 1,225.00 | 1 | 1,225.00 |
| 302324 | 4/20/2011 | 04-KIN100 | KING UNIFORM | 2,746.20 | 1 | 2,746.20 |
| 302325 | 4/20/2011 | 04-MIC200 | MICHAEL WATTERS | 932.42 | 1 | 932.42 |
| 302326 | 4/20/2011 | 04-NAT100 | Natures Touch Inc | 2,814.62 | 1 | 2,814.62 |
| 302327 | 4/20/2011 | 04-NOT100 | Not Just Lawncare | 250.00 | 1 | 250.00 |
| 302328 | 4/20/2011 | 04-NUC100 | NUCO2 INC | 326.07 | 1 | 326.07 |
| 302329 | 4/20/2011 | 04-OFF100 | Office Depot | 922.81 | 1 | 922.81 |
| 302330 | 4/20/2011 | 04-PRE100 | Premier Lawn Care | 140.00 | 1 | 140.00 |
| 302331 | 4/20/2011 | 04-QUA450 | QUALITY FLOW INC | 431.49 | 1 | 431.49 |
| 302332 | 4/20/2011 | 04-SWA100 | SWANSON PLUMBING INC | 275.00 | 1 | 275.00 |
| 302333 | 4/20/2011 | 04-TAY500 | TSBL DISTRIBUTING TAYLOR SALES | 209.77 | | 0.00 |
| 302334 | 4/20/2011 | 05-MOL100 | City of Moline East Annex | 325.00 | 1 | 325.00 |
| 302335 | 4/20/2011 | 06-A+S200 | A+ SERVICES | 183.97 | 1 | 183.97 |
| 302336 | 4/20/2011 | 06-ABB400 | ABBCO LOCK | 75.00 | 1 | 75.00 |
| 302337 | 4/20/2011 | 06-ADT500 | ADT Security Services, Inc. | 171.11 | 1 | 171.11 |
| 302338 | 4/20/2011 | 06-AIR150 | Aire Master of Central MO | 180.00 | 1 | 180.00 |
| 302339 | 4/20/2011 | 06-AIR300 | AIRE-MASTER OF AMERICA | 120.46 | 1 | 120.46 |
| 302340 | 4/20/2011 | 06-AIR350 | Aire Master of Mid Missouri | 34.00 | 1 | 34.00 |
| 302341 | 4/20/2011 | 06-AIR400 | AIR FILTER SALES & SERVICE INC | 46.22 | 1 | 46.22 |
| 302342 | 4/20/2011 | 06-ALB150 | ALBERT LEA ELECTRIC CO | 39.50 | | 0.00 |
| 302343 | 4/20/2011 | 06-AME150 | AMERICAN PEST CONTROL | 30.11 | | 0.00 |
| 302344 | 4/20/2011 | 06-ARE500 | AREA MECHANICAL, INC. | 442.40 | 1 | 442.40 |
| 302345 | 4/20/2011 | 06-BBE500 | B&B Electric Inc. | 2,269.51 | 1 | 2,269.51 |
| 302346 | 4/20/2011 | 06-BIL600 | BILL MURRAY | 58.05 | 1 | 58.05 |
| 302347 | 4/20/2011 | 06-BOY350 | Boyce Industries, Inc | 1,349.32 | 1 | 1,349.32 |
| 302348 | 4/20/2011 | 06-BRE250 | Bredemus Hardware Company Inc | 2,130.59 | | 0.00 |
| 302349 | 4/20/2011 | 06-DAY250 | Daystar Distributing, Inc. | 29.01 | 1 | 29.01 |

**Duke & King Acquisitions Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Check Register**

| Check Number | Check Date | Vendor # | Name | Check Amount | | Outstanding Checks |
|---|---|---|---|---|---|---|
| 302350 | 4/20/2011 | 06-DAY450 | DAYSPRING WINDOW CLEANING | 51.30 | | 0.00 |
| 302351 | 4/20/2011 | 06-DCONE | Dan Cone Group | 669.88 | 1 | 669.88 |
| 302352 | 4/20/2011 | 06-END400 | ENDRES WINDOW CLEANING | 87.78 | 1 | 87.78 |
| 302353 | 4/20/2011 | 06-ENV200 | ENVIROMASTER, INC. | 30.07 | 1 | 30.07 |
| 302354 | 4/20/2011 | 06-ENV500 | ENVIROMATIC CORP OF AMERICA | 3,324.80 | | 0.00 |
| 302355 | 4/20/2011 | 06-FAI300 | Fairmont Medical Center | 85.00 | | 0.00 |
| 302356 | 4/20/2011 | 06-FIK450 | FIKES SERVICES | 78.25 | | 0.00 |
| 302357 | 4/20/2011 | 06-FIL100 | FILTER SERVICES ILLINOIS | 167.00 | 1 | 167.00 |
| 302358 | 4/20/2011 | 06-GIL500 | GILBERT MECHANICAL CONT INC. | 1,516.50 | | 0.00 |
| 302359 | 4/20/2011 | 06-HHS200 | H&H Signs | 445.00 | 1 | 445.00 |
| 302360 | 4/20/2011 | 06-HOE500 | Jim Hoeft Signs Inc | 823.28 | 1 | 823.28 |
| 302361 | 4/20/2011 | 06-INT100 | Integrity Locksmiths Inc | 125.00 | 1 | 125.00 |
| 302362 | 4/20/2011 | 06-LEO100 | Lefonz Lawn Service | 750.00 | 1 | 750.00 |
| 302363 | 4/20/2011 | 06-LIG100 | LIGHTING MAINTENANCE INC | 69.55 | 1 | 69.55 |
| 302364 | 4/20/2011 | 06-LLO100 | LLOYDS PLUMBING & HEATING CORP | 160.10 | 1 | 160.10 |
| 302365 | 4/20/2011 | 06-LOM600 | LOOMIS | 504.24 | 1 | 504.24 |
| 302366 | 4/20/2011 | 06-MAR625 | MARMIC FIRE & SAFETY | 483.58 | 1 | 483.58 |
| 302367 | 4/20/2011 | 06-MAY500 | Mayers Excavating Inc | 212.50 | 1 | 212.50 |
| 302368 | 4/20/2011 | 06-MET570 | METRO WATER CONDITIONING INC | 214.61 | 1 | 214.61 |
| 302369 | 4/20/2011 | 06-MIK450 | MIKE'S WINDOW WASHING SERVICE | 46.50 | 1 | 46.50 |
| 302370 | 4/20/2011 | 06-MIN300 | Minnesota Seasons, Inc. | 45.00 | | 0.00 |
| 302371 | 4/20/2011 | 06-MUZ552 | MUZAK - LLC | 978.00 | 1 | 978.00 |
| 302372 | 4/20/2011 | 06-NAR500 | NARDINI FIRE EQUIPMENT | 224.78 | | 0.00 |
| 302373 | 4/20/2011 | 06-NIC450 | Nicks Drain & Sewer Cleaning | 260.00 | 1 | 260.00 |
| 302374 | 4/20/2011 | 06-NUW500 | NU-WAY PLUMBING LLC | 100.00 | 1 | 100.00 |
| 302375 | 4/20/2011 | 06-PERMAR | PER MAR SECURITY & RESEARCH | 153.00 | 1 | 153.00 |
| 302376 | 4/20/2011 | 06-POW300 | Power Cleaning | 988.00 | 1 | 988.00 |
| 302377 | 4/20/2011 | 06-PRE525 | PREMIER LIGHTING INC | 54.05 | 1 | 54.05 |
| 302378 | 4/20/2011 | 06-PRI500 | PRIDHAM ELECTRONICS INC | 150.00 | 1 | 150.00 |
| 302379 | 4/20/2011 | 06-PRO350 | PROFESSIONAL POWER WASHING | 350.00 | 1 | 350.00 |
| 302380 | 4/20/2011 | 06-PUM500 | PUMP IT, INC. | 172.00 | 1 | 172.00 |
| 302381 | 4/20/2011 | 06-RIC100 | RICHTER ELECTRIC INC | 236.20 | 1 | 236.20 |
| 302382 | 4/20/2011 | 06-ROC500 | ROCK VALLEY CULLIGAN | 64.73 | 1 | 64.73 |
| 302383 | 4/20/2011 | 06-ROCK100 | Rocky Branch P.T.O | 54.48 | 1 | 54.48 |
| 302384 | 4/20/2011 | 06-ROT600 | Roto Rooter | 474.12 | 1 | 474.12 |
| 302385 | 4/20/2011 | 06-SER500 | SERVICE SPECIALISTS INC | 6,739.77 | 1 | 6,739.77 |
| 302386 | 4/20/2011 | 06-SHO600 | Show Me Safe & Vault | 249.58 | 1 | 249.58 |
| 302387 | 4/20/2011 | 06-SIC100 | SICOM SYSTEMS INC | 913.61 | 1 | 913.61 |
| 302388 | 4/20/2011 | 06-SIR150 | SIR LINES-A-LOT | 2,490.00 | 1 | 2,490.00 |
| 302389 | 4/20/2011 | 06-STC150 | ST CROIX GLASS CLEANING | 606.41 | 1 | 606.41 |
| 302390 | 4/20/2011 | 06-STE750 | Stephanie Kelly | 12.40 | 1 | 12.40 |
| 302391 | 4/20/2011 | 06-SUM600 | Summit Facility & Kitchen Svc | 5,580.65 | | 0.00 |
| 302392 | 4/20/2011 | 06-SUP500 | Superior Remodeling Inc | 3,725.00 | 1 | 3,725.00 |
| 302393 | 4/20/2011 | 06-SYN100 | Synq Solutions Inc | 48.99 | 1 | 48.99 |
| 302394 | 4/20/2011 | 06-TNG200 | T N G Plumbing | 432.95 | 1 | 432.95 |
| 302395 | 4/20/2011 | 06-TOP500 | TOP LINE ADVERTISING | 494.00 | 1 | 494.00 |
| 302396 | 4/20/2011 | 06-TOR100 | TORVAC | 313.00 | 1 | 313.00 |
| 302397 | 4/20/2011 | 06-TWI550 | TWIN CITY FILTER SERVICE INC | 152.46 | 1 | 152.46 |
| 302398 | 4/20/2011 | 06-WES350 | Westside PTO | 24.93 | 1 | 24.93 |
| 302399 | 4/20/2011 | 10-BRI600 | BRIAN FORREST | 20.20 | 1 | 20.20 |
| 302400 | 4/20/2011 | 10-KRI300 | KRIS DUENES | 68.25 | 1 | 68.25 |
| | | | | 881,025.06 | | 170,578.10 |

**Duke & King Acquisitions Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Check Register**

| Check Number | Check Date | Vendor # | Name | Check Amount | Outstanding Checks |
|---|---|---|---|---|---|
| | | | Outstanding Payroll Checks | | 250,177.01 |
| | | | | 460,269.95 | |

| | | |
|---|---|---|
| Previous Month Outstanding | 431,962.25 | |
| Checks Cut | 881,025.06 | |
| Less: Checks Outstanding | 170,578.10- | |
| Plus: Unfunded Payroll Checks (previous month | 197,184.90- | |
| Less: Payroll Checks Outstanding | 250,177.01- | |
| Voided Checks | | |
| Other Misc | 282.60 | |
| Total Checks Cashed | 695,329.90 | |

**Duke & King Acquistions Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Wires Register**

| Number | Date | VendorNumber | Vendor Name | Amount |
|---|---|---|---|---|
| Reversal: Paid 3/24-booked 3/28 | 3/25/2011 | 07-REI600 | Reinhart Foodservice LLC | -78422.43 |
| Reversal: Reinhart Credits not | 3/25/2011 | 07-REI600 | Reinhart Foodservice LLC | 9,125.57- |
| Reversal: Adj Reinhart Credits | 3/25/2011 | 07-REI600 | Reinhart Foodservice LLC | 5,972.70 |
| E00851 | 3/28/2011 | 07-REI600 | Reinhart Foodservice LLC | 80,799.55 |
| E00852 | 3/28/2011 | 07-REI600 | Reinhart Foodservice LLC | 117,659.53 |
| E00959 | 3/29/2011 | 07-REI500 | Reinhart Foodservice LLC | 22,034.53 |
| E00960 | 3/29/2011 | 07-REI600 | Reinhart Foodservice LLC | 119,316.80 |
| E00961 | 3/30/2011 | 07-REI600 | Reinhart Foodservice LLC | 49,199.88 |
| E00962 | 3/30/2011 | 07-REI600 | Reinhart Foodservice LLC | 10,665.89 |
| E00963 | 4/1/2011 | 07-REI600 | Reinhart Foodservice LLC | 23,031.08 |
| E00964 | 4/1/2011 | 07-REI500 | Reinhart Foodservice LLC | 72,389.68 |
| E00965 | 4/1/2011 | 07-REI600 | Reinhart Foodservice LLC | 25,357.40 |
| E00966 | 4/4/2011 | 07-REI500 | Reinhart Foodservice LLC | 56,602.69 |
| E00967 | 4/4/2011 | 07-REI600 | Reinhart Foodservice LLC | 12,441.36 |
| E00968 | 4/5/2011 | 07-REI500 | Reinhart Foodservice LLC | 21,075.48 |
| E00969 | 4/5/2011 | 07-REI600 | Reinhart Foodservice LLC | 119,791.40 |
| E00970 | 4/6/2011 | 07-REI600 | Reinhart Foodservice LLC | 51,302.45 |
| E00971 | 4/6/2011 | 07-REI600 | Reinhart Foodservice LLC | 12,272.88 |
| E00972 | 4/7/2011 | 07-REI500 | Reinhart Foodservice LLC | 56.66 |
| E00973 | 4/7/2011 | 07-REI600 | Reinhart Foodservice LLC | 74,793.95 |
| E00974 | 4/8/2011 | 07-REI500 | Reinhart Foodservice LLC | 23,133.05 |
| E00975 | 4/8/2011 | 07-REI600 | Reinhart Foodservice LLC | 29,554.49 |
| E00976 | 4/11/2011 | 07-REI500 | Reinhart Foodservice LLC | 59,677.72 |
| E00977 | 4/11/2011 | 07-REI600 | Reinhart Foodservice LLC | 13,246.47 |
| E00998 | 4/13/2011 | 07-REI500 | Reinhart Foodservice LLC | 58,097.33 |
| E00999 | 4/13/2011 | 07-REI600 | Reinhart Foodservice LLC | 13,648.32 |
| E01000 | 4/14/2011 | 07-REI500 | Reinhart Foodservice LLC | 89,490.97 |
| E01001 | 4/15/2011 | 07-REI600 | Reinhart Foodservice LLC | 24,659.25 |
| E01002 | 4/15/2011 | 07-REI600 | Reinhart Foodservice LLC | 33,261.42 |
| E01005 | 4/18/2011 | 07-REI600 | Reinhart Foodservice LLC | -24856.08 |
| E01006 | 4/18/2011 | 07-REI600 | Reinhart Foodservice LLC | -24518.74 |
| E01003 | 4/18/2011 | 07-REI600 | Reinhart Foodservice LLC | 73,153.26 |
| E01004 | 4/18/2011 | 07-REI500 | Reinhart Foodservice LLC | 12,962.34 |
| E01005 | 4/18/2011 | 07-REI600 | Reinhart Foodservice LLC | 24,856.08 |
| E01006 | 4/18/2011 | 07-REI600 | Reinhart Foodservice LLC | 24,518.74 |
| E01016 | 4/20/2011 | 07-REI500 | Reinhart Foodservice LLC | 108,306.35 |
| E01017 | 4/20/2011 | 07-REI600 | Reinhart Foodservice LLC | 283,503.47 |
| E01019 | 4/20/2011 | 07-REI600 | Reinhart Foodservice LLC | 60,114.70 |
| E01020 | 4/21/2011 | 07-REI600 | Reinhart Foodservice LLC | 93,544.96 |
| | | | | **1,763,570.01** |
| E00873 | 3/31/2011 | 02-504WES | 504 W Blackhawk Drive Rlty LLC E00873 | 9,103.59 |
| E00874 | 3/31/2011 | 02-735WEST | 735 WEST BRIDGE LLC E00874 | 8,683.42 |
| E00875 | 3/31/2011 | 02-ALBERT | Albert E. Miller Living Trust E00875 | 5,742.26 |
| E00876 | 3/31/2011 | 02-ALO100 | ALOIS KENNEDY E00876 | 1,875.00 |
| E00877 | 3/31/2011 | 02-GER150 | ANDERSON, ANDERSON & BEHRENS E00895 | 4,250.00 |
| E00878 | 3/31/2011 | 02-ARL500 | ARLIN HARRIS E00878 | 1,784.84 |
| E00879 | 3/31/2011 | 02-AWW500 | AWWRE III LLC E00879 | 12,518.34 |
| E00880 | 3/31/2011 | 02-BARQUE | BARQUE HILL CAPITAL PARTNERS, E00880 | 9,453.73 |
| E00881 | 3/31/2011 | 02-BRI500 | BRYAN E. WEINER E00881 | 7,703.90 |
| E00882 | 3/31/2011 | 02-BURNSV | BURNSVILLE BK, LLC E00882 | 8,123.20 |
| E00883 | 3/31/2011 | 02-CHRIST | CHRISTOPHER GUTHRIE TRUST E00884 | 6,232.46 |
| E00884 | 3/31/2011 | 02-CON550 | CONSOLIDATED ENERGY COOP E00885 | 4,119.62 |
| E00885 | 3/31/2011 | 02-COR100 | Cordoza Family Trust E00886 | 5,392.13 |
| E00886 | 3/31/2011 | 02-DMC100 | D.M.C. PROPERTY MANAGEMENT E00889 | 1,589.99 |

**Duke & King Acquistions Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Wires Register**

| Number | Date | VendorNumber | Vendor Name | Amount |
|--------|------|--------------|-------------|--------|
| E00887 | 3/31/2011 | 02-DEM100 | DEMETRIOS & HARRIET SPYRAKOS E00888 | 9,278.66 |
| E00888 | 3/31/2011 | 02-EDWARD | EDWARD C LIM AND ELAINE LIM E00890 | 4,586.81 |
| E00889 | 3/31/2011 | 02-MAK500 | Ellen & Hadi Makarechian E00909 | 4,166.67 |
| E00890 | 3/31/2011 | 02-FIR500 | FIRST SUNRISE, LLC E00891 | 7,742.83 |
| E00891 | 3/31/2011 | 02-CF500 | FRANK H. GASPARDI E00883 | 5,151.13 |
| E00892 | 3/31/2011 | 02-FRI500 | Friendly Family LLC E00892 | 6,506.05 |
| E00893 | 3/31/2011 | 02-GABE | GABE AND KAREN FAZZINI E00893 | 14,075.55 |
| E00894 | 3/31/2011 | 02-GENECG | GENE C GHISOLFO E00894 | 6,642.12 |
| E00895 | 3/31/2011 | 02-GLE | Glen Harris Farms E00896 | 9,980.31 |
| E00896 | 3/31/2011 | 02-JES100 | Glidden Trust Account 391 E00899 | 3,596.99 |
| E00897 | 3/31/2011 | 02-HOL100 | HOLIDAY COMPANIES E00897 | 6,588.11 |
| E00898 | 3/31/2011 | 02-AMC100 | INGRAM FAMILY TRUST E00877 | 2,520.83 |
| E00899 | 3/31/2011 | 02-DAR600 | JAMIE LO DAM E00887 | 5,383.10 |
| E00900 | 3/31/2011 | 02-JEF300 | JEFFREY SCOTT FREEMAN E00898 | 7,352.90 |
| E00901 | 3/31/2011 | 02-JOHN PI | JOHN R. PIATT E00901 | 8,893.51 |
| E00902 | 3/31/2011 | 02-JOHN SU | John Suen E00902 | 6,985.26 |
| E00903 | 3/31/2011 | 02-JOJUM50 | Joseph Jurnecka E00903 | 5,151.13 |
| E00904 | 3/31/2011 | 02-KAS100 | KAS-RAC PARTNERSHIP E00904 | 2,593.33 |
| E00905 | 3/31/2011 | 02-LAG100 | LAG Property Group, LLC E00905 | 7,773.07 |
| E00906 | 3/31/2011 | 02-LAU500 | LAURENCE KENNEDY E00907 | 1,875.00 |
| E00907 | 3/31/2011 | 02-JOH275 | Legacy Enterprises Inc E00900 | 10,848.60 |
| E00908 | 3/31/2011 | 02-LES300 | LH Meltzer LLC E00908 | 8,500.00 |
| E00909 | 3/31/2011 | 02-WIL500 | LORAINE J HESS TRUST E00932 | 3,000.00 |
| E00910 | 3/31/2011 | 02-MIH500 | MIHAILO CHUKALOVICH E00910 | 8,341.67 |
| E00911 | 3/31/2011 | 02-MOB | MO BK LLC E00911 | 9,803.45 |
| E00912 | 3/31/2011 | 02-NATHAN | NATHAN LUSTMAN E00912 | 11,379.49 |
| E00913 | 3/31/2011 | 02-PAC100 | PAC HOLDINGS LLC E00913 | 4,628.75 |
| E00914 | 3/31/2011 | 02-PAULKA | PAUL NIKKO PHILIPS E00914 | 7,331.89 |
| E00915 | 3/31/2011 | 02-POO100 | Pooya Inc E00915 | 9,803.87 |
| E00916 | 3/31/2011 | 02-RAM100 | Ramsey Cronfel E00916 | 6,757.67 |
| E00917 | 3/31/2011 | 02-RICHAR | RICHARD SHERWIN E00917 | 5,462.15 |
| E00918 | 3/31/2011 | 02-RON100 | Ronald Gdovin E00918 | 7,598.00 |
| E00919 | 3/31/2011 | 02-WENDEL | Russ Family Trust E00931 | 8,053.18 |
| E00920 | 3/31/2011 | 02-SEGURA | Segura Holdings E00919 | 10,329.07 |
| E00921 | 3/31/2011 | 02-SEGUVI | Segura Holdings E00920 | 10,224.03 |
| E00922 | 3/31/2011 | 02-SERRAM | SERRAMONTE WESTBOROUGH E00921 | 10,994.34 |
| E00923 | 3/31/2011 | 02-SPR500 | SPRING INVESTMENT, LLC E00922 | 8,346.54 |
| E00924 | 3/31/2011 | 02-STE250 | STEWART & STEWART RENTALS, LLC E00923 | 2,662.00 |
| E00925 | 3/31/2011 | 02-SUN250 | SUNFLOWER SQUARE SHOPPING CENT E0092 | 10,290.00 |
| E00926 | 3/31/2011 | 02-SUT100 | SUTTER DEVELOPMENT, INC. E00925 | 1,823.26 |
| E00927 | 3/31/2011 | 02-LAK550 | The Lakes Adventure LLC E00906 | 14,116.67 |
| E00928 | 3/31/2011 | 02-TOM200 | THOMAS G. STRONG E00927 | 14,077.71 |
| E00929 | 3/31/2011 | 02-THO500 | THOMAS JOSEPH TACCI E00926 | 6,328.42 |
| E00930 | 3/31/2011 | 02-UNI500 | UNIVERSITY PARK DEVELOP LLC E00928 | 5,690.97 |
| E00931 | 3/31/2011 | 02-VAN200 | VANOWEN STREET LLC E00929 | 5,832.94 |
| E00932 | 3/31/2011 | 02-WAKEFIE | Wakefield LLC E00930 | 8,123.20 |
| E00933 | 3/31/2011 | 02-WOR500 | WORMS TRUST E00933 | 7,703.04 |
| E00934 | 4/1/2011 | 02-ALK500 | BKC Rent Payments 4/01/11 | 37,735.25 |
| E00935 | 4/5/2011 | 02-KAR100 | ALKIRE INC E00935 | 3,831.70 |
| E00936 | 4/5/2011 | 02-INL500 | INLAND COMMERCIAL PROP MGMT E00936 | 8,131.75 |
| E00937 | 4/5/2011 | 02-IRV200 | IRVING J. SHERMAN REVOCABLE TR E00937 | 10,967.00 |
| E00938 | 4/5/2011 | 02-ORE500 | ANGELO CAPPAS E00938 | 5,000.00 |
| E00939 | 4/5/2011 | 02-PCR500 | OREEL FAMILY LTD PARTNERSHIP E00939 | 16,667.49 |
| E00940 | 4/5/2011 | 02-ROG500 | P&C RENTALS LLP E00940 | 14,543.33 |
| E00941 | 4/5/2011 | 02-STA450 | ROGER W. JOHNSON E00941 | 7,697.30 |
| E00942 | 4/5/2011 | 02-SKILMAN | THE SKILLMAN CORPORATION E00942 | 7,370.00 |
| E00943 | 4/5/2011 | 02-VAN550 | Stadium Billage Plaza LLC E00943 | 10,364.63 |

**Duke & King Acquistions Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Wires Register**

| Number | Date | VendorNumber | Vendor Name | Amount |
|--------|------|--------------|-------------|--------|
| E00944 | 4/5/2011 | 02-WIL600 | VANDER-SMITH PROPERTIES E00944 | 8,148.80 |
| E00945 | 4/5/2011 | 02-YOC500 | WILLIAMS PROPERTY MGMT LLC. E00945 | 7,083.33 |
| E00946 | 4/5/2011 | 02-KAR100 | YOCUM OIL COMPANY INC E00946 | 8,143.93 |
| E00980 | 4/12/2011 | 02-JES100 | Glidden Trust Account 391 | 4,850.00 |
| E00981 | 4/12/2011 | 02-KAR100 | ANGELO CAPPAS | 1,723.22 |
| E00982 | 4/12/2011 | 02-PCR500 | P&C RENTALS LLP | 5,400.71 |
| E01021 | 4/21/2011 | 02-ROG500 | ROGER W. JOHNSON E00941 | 2,420.79 |
| | | | | 591,545.98 |
| | | | | |
| E00641 | 3/30/2011 | | ADP, INC. E00856 | 4,579.07 |
| E00636 | 3/30/2011 | | BECKY MOLDENHAUER E00861 | 544.44 |
| E00634 | 3/30/2011 | | BEV TROMBLEY E00862 | 547.41 |
| E00642 | 3/30/2011 | | Bob Murphy E00863 | 7,391.92 |
| E00643 | 3/30/2011 | | BRYAN ANDERSON E00864 | 4,891.32 |
| E00637 | 3/30/2011 | | CORY A. SOLTIS E00857 | 595.65 |
| E00638 | 3/30/2011 | | CST CORPORATION E00858 | 65.00 |
| E00639 | 3/30/2011 | | FLOWERS BAKING COMPANY-BATESVI E00855 | 6,544.80 |
| E00640 | 3/30/2011 | | KELLY RAGAR E00867 | 789.38 |
| E00635 | 3/30/2011 | | LORI BUSCH E00868 | 2,154.67 |
| E00710 | 3/30/2011 | | Michael W Johnson E00869 | 1,220.66 |
| E00734 | 3/30/2011 | | PRESTO-X LLC E00860 | 127.36 |
| E00739 | 3/30/2011 | | SHERYL PIETSCH E00870 | 497.67 |
| E00740 | 3/30/2011 | | Stephanie Johnson E00866 | 1,047.29 |
| E00741 | 3/30/2011 | | Timothy Covey E00865 | 640.25 |
| E00742 | 3/30/2011 | | TOMMY BURKETT E00871 | 1,203.12 |
| E00743 | 3/30/2011 | | WENDY MATHISEN E00872 | 980.56 |
| E00859 | 3/30/2011 | | LOCKTON COMPANIES LLC | 85,809.00 |
| E00934 | 4/4/2011 | | Premium Financing Specialists | 12,822.09 |
| E00735 | 4/8/2011 | | ADP, INC. E00948 | 9,728.41 |
| E00745 | 4/8/2011 | | CST CORPORATION E00951 | 153.46 |
| E00733 | 4/8/2011 | | Dave Henson E00954 | 843.66 |
| E00746 | 4/8/2011 | | FLOWERS BAKING COMPANY-BATESVI E00947 | 7,697.15 |
| E00748 | 4/8/2011 | | JOE CHAVEZ E00955 | 1,274.43 |
| E00736 | 4/8/2011 | | JOSEPH PHRANER E00956 | 3,154.83 |
| E00749 | 4/8/2011 | | Matthew White E00957 | 334.80 |
| E00750 | 4/8/2011 | | Norwegian Squeegee E00952 | 315.00 |
| E00751 | 4/8/2011 | | PRESTO-X LLC E00953 | 130.72 |
| E00737 | 4/8/2011 | | Quikserve Solutions E00949 | 14,076.52 |
| E00738 | 4/8/2011 | | Truly Green Lawn & Snow Inc E00950 | 780.00 |
| E00752 | 4/8/2011 | | Vanessa Sweeney E00958 | 178.13 |
| E00747 | 4/14/2011 | | BEV TROMBLEY E00993 | 153.65 |
| E00744 | 4/14/2011 | | CINDY SLININGER E00994 | 702.49 |
| E00753 | 4/14/2011 | | CORY A. SOLTIS E00986 | 305.63 |
| E00754 | 4/14/2011 | | CST CORPORATION E00987 | 226.51 |
| | 4/14/2011 | | ESTELLE WRIGHT E00995 | 356.03 |
| E00755 | 4/14/2011 | | FLOWERS BAKING COMPANY-BATESVI E00984 | 7,660.74 |
| E00784 | 4/14/2011 | | Joe Koberoski E00989 | 140.00 |
| E00781 | 4/14/2011 | | Jolene Iverson E00996 | 13.00 |
| E00785 | 4/14/2011 | | Michael W Johnson E00997 | 1,095.12 |
| E00779 | 4/14/2011 | | Norwegian Squeegee E00990 | 380.00 |
| E00786 | 4/14/2011 | | PRESTO-X LLC E00991 | 1,680.39 |
| E00782 | 4/14/2011 | | STANLEY CONVERGENT SECURITY E00988 | 4,849.04 |
| E00780 | 4/14/2011 | | STONE DEPOT INC E00992 | 60.00 |
| E00783 | 4/14/2011 | | Truly Green Lawn & Snow Inc E00985 | 240.00 |
| E00787 | 4/20/2011 | | BRYAN ANDERSON E01013 | 10,409.00 |
| E00788 | 4/20/2011 | | CORY A. SOLTIS E01007 | 112.50 |
| E00816 | 4/20/2011 | | CST CORPORATION E01008 | 721.48 |

**Duke & King Acquistions Corp.**
**Cash Disbursements Detail**
**Form 2B3 - Wires Register**

| Number | Date | VendorNumber | Vendor Name | Amount |
|--------|------|--------------|-------------|--------|
| E00816 | 4/20/2011 | | Matthew White E01014 | 488.15 |
| E00815 | 4/20/2011 | | MIMEO.COM E01010 | 70.40 |
| E00815 | 4/20/2011 | | PRESTO-X LLC E01011 | 66.19 |
| E00817 | 4/20/2011 | | STANLEY CONVERGENT SECURITY E01009 | 148.74 |
| E00817 | 4/20/2011 | | STONE DEPOT INC E01012 | 75.00 |
| E00822 | 4/20/2011 | | WENDY MATHISEN E01015 | 520.65 |
| E00823 | 4/21/2011 | | WILD BLUE PYMT 4-13-11 | 79.95 |
| | | | | **201,673.43** |

**Duke & King Acquistions Corp.**
**Cash Disbursements Detail**
**Form 2B3 - ACH Register**

| Date | Vendor | Description | Amount |
|------|--------|-------------|--------|
| 3/31/2011 | 401K PYMT 3-31-11 | 401 K PYMT P4 | **$12,550.33** |
| 4/5/2011 | 401K PYMT 4-5-11 | 401 K PYMT P4 | **$4,922.67** |
| 4/7/2011 | cheryl Harer pymt 4-7-11 | 401 K PYMT P4 | **$21.94** |
| 4/12/2011 | 401K PYMT 4-12-11 | 401 K PYMT P4 | **$8,951.27** |
| 4/19/2011 | 401K PYMT 4-19-11 | 401 K PYMT P4 | **$4,214.89** |
| 4/21/2011 | WELLS FARGO | Bank Fees | **$9,551.34** |
| 4/1/2011 | WARREN CAPITAL PYMT 4-1-11 | Debt | **$24,027.00** |
| 4/1/2011 | DELTA DENTAL PYMT 4-1-11 | Dental Insurance | **$13,026.60** |
| 3/25/2011 | OPTUM HELATH PYMT 3-25-11 | FLEX PYMT | **$1,191.23** |
| 4/8/2011 | OPTUM HELATH PYMT 4-8-11 | FLEX PYMT | **$954.30** |
| 4/15/2011 | OPTUM HELATH PYMT 4-15-11 | FLEX PYMT | **$1,136.36** |
| 4/1/2011 | MEDICA PYMT 4-11-11 | Health Insurance | **$93,412.46** |
| 3/28/2011 | SALES TAX PYMT | IA SALES TAX WEEKLY PMT | **$8,460.00** |
| 3/31/2011 | SALES TAX PYMT | ILLINOIS Sales Tax | **$23,297.61** |
| 3/28/2011 | SALES TAX PYMT | KANSAS SALES TAX | **$4,326.55** |
| 3/28/2011 | SALES TAX PYMT | MO SALES TAX WEEKLY PMT | **$18,000.60** |
| 4/6/2011 | SALES TAX PYMT 4-6-11 | MO SALES TAX WEEKLY PMT | **$18,000.60** |
| 4/7/2011 | SALES TAX PYMT 4-7-11 | illinois Sales Tax | **$23,576.00** |
| 4/13/2011 | SALES TAX PYMT 4-13-11 | MO SALES TAX WEEKLY PMT | **$18,000.60** |
| 4/14/2011 | SALES TAX PYMT 4-14-11 | MN Sales Tax | **$216,305.00** |
| 4/18/2011 | SALES TAX PYMT 4-18-11 | Illinois Sales Tax | **$23,576.00** |
| 4/20/2011 | SALES TAX PYMT 4-20-11 | IllinoisSales Tax | **$24,034.00** |
| 4/20/2011 | SALES TAX PYMT 4-20-11 | WI Sales Tax | **$516.00** |
| 4/20/2011 | SALES TAX PYMT 4-20-11 | MN Sales Tax | **$47,338.93** |
| 3/31/2011 | Property tax Payment | IOWA 2nd half PPT | **$34,480.40** |

| | | | |
|------|--------|-------------|--------|
| Total | | | **$633,872.68** |

| | |
|---|---|
| 401k | $30,661.10 |
| flex | $3,281.89 |
| dental | $13,026.60 |
| health | $93,412.46 |
| Life ins | $0.00 |
| BKC - Invest Spend | $0.00 |
| Warren Capital | $24,027.00 |
| sales Tax | $425,431.89 |
| Bank fees | $9,551.34 |
| RE Taxes | $34,480.40 |
| Total | $633,872.68 |

**DEBTOR:** Duke and King Acquisition Corp. et. al.                **CASE NO:** 10-38652

Form 2-C
## COMPARATIVE BALANCE SHEET
**For Period Ended:** April 21, 2011

|  |  | Current Month |  | Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** |  |  |  |  |
| Current Assets: |  |  |  |  |
| Cash (from Form 2-B, line 5) | $ | 3,700,330 | $ | 1,818,830 |
| Accounts Receivable (from Form 2-E) |  | 577,725 |  | 719,154 |
| Receivable from Officers, Employees, Affiliates |  | 0 |  | 0 |
| Inventory |  | 781,304 |  | 877,275 |
| Other Current Assets :(List)    Prepaids |  | 2,033,887 |  | 1,715,675 |
|  |  | 0 |  | 0 |
| Total Current Assets | $ | 7,093,246 | $ | 5,130,934 |
| Fixed Assets: |  |  |  |  |
| Land | $ | 0 | $ | 0 |
| Building |  | 927,450 |  | 927,450 |
| Equipment, Furniture and Fixtures |  | 18,807,785 |  | 18,668,196 |
| Total Fixed Assets |  | 19,735,235 |  | 19,595,646 |
| Less:  Accumulated Depreciation | ( | 11,750,214 ) | ( | 10,697,953 ) |
| Net Fixed Assets | $ | 7,985,021 | $ | 8,897,693 |
| Other Assets (List):   Intangibles (net) |  | 11,290,993 |  | 11,435,713 |
| Deposits |  | 702,309 |  | 612,536 |
| **TOTAL ASSETS** | $ | 27,071,569 | $ | 26,076,876 |
| ***LIABILITIES*** |  |  |  |  |
| Post-petition Accounts Payable (from Form 2-E) | $ | 1,167,943 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) |  | 754,064 |  | 0 |
| Post-petition Taxes Payable (from Form 2-E) |  | 359,326 |  | 0 |
| Other Post-petition Payable(List):  Outstanding Checks |  | 420,755 |  | 0 |
|  |  | 0 |  | 0 |
| Total Post Petition Liabilities | $ | 2,702,088 | $ | 0 |
| Pre Petition Liabilities: |  |  |  |  |
| Secured Debt |  | 12,890,706 |  | 13,050,896 |
| Pre-petition Accounts Payable |  | 2,104,780 |  | 3,183,412 |
| Unsecured Debt |  | 2,937,500 |  | 2,937,500 |
| Unsecured Debt (other) |  | 15,904,365 |  | 13,050,461 |
| Total Pre Petition Liabilities | $ | 33,837,351 | $ | 32,222,269 |
| **TOTAL LIABILITIES** | $ | 36,539,439 | $ | 32,222,269 |
| ***OWNERS' EQUITY*** |  |  |  |  |
| Owner's/Stockholder's Equity | $ | 16,500,000 | $ | 16,500,000 |
| Retained Earnings - Prepetition |  | -22,655,619 |  | -22,645,398 |
| Retained Earnings - Post-petition |  | -3,312,251 |  | 0 |
| **TOTAL OWNERS' EQUITY** | $ | -9,467,870 | $ | -6,145,398 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 27,071,569 | $ | 26,076,871 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

Page 1 of 1
Rev. 01/01/08

**DEBTOR:**        Duke and King Acquisition Corp, et. al.                    **CASE NO:**   10-38652

# Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period:    3/25/2011  to    4/21/2011

|  | | Current<br>Month | | Accumulated<br>Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 6,996,813 | $ | 19,918,093 |
| Less:  Discounts, Returns and Allowances | ( | 0 ) | ( | 0 ) |
| **Net Operating Revenue** | $ | 6,996,813 | $ | 19,918,093 |
| Cost of Goods Sold | | 2,259,395 | | 6,360,442 |
| **Gross Profit** | $ | 4,737,418 | $ | 13,557,651 |
| Operating Expenses | | | | |
| Officer Compensation | $ | 10,000 | $ | 30,000 |
| Selling, General and Administrative | | 3,927,797 | | 11,595,279 |
| Rents and Leases | | 569,103 | | 1,681,279 |
| Depreciation, Depletion and Amortization | | 304,999 | | 914,997 |
| Other (list): | | 0 | | 0 |
| | | 0 | | 0 |
| Total Operating Expenses | $ | 4,811,899 | $ | 14,221,555 |
| **Operating Income (Loss)** | $ | -74,481 | $ | -663,904 |
| Non-Operating Income and (Expenses) | | | | |
| Other Non-Operating Expenses | $ | 231,186 | $ | -349,567 |
| Gains (Losses) on Sale of Assets | | 0 | | 0 |
| Interest Income | | 0 | | 0 |
| Interest Expense | | 0 | | -23,342 |
| Other Non-Operating Income | | 0 | | 0 |
| Net Non-Operating Income or (Expenses) | $ | 231,186 | $ | -372,909 |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 532,249 | $ | 867,817 |
| Other Reorganization Expense | | 0 | | 0 |
| Total Reorganization Expenses | $ | 532,249 | $ | 867,817 |
| **Net Income (Loss) Before Income Taxes** | $ | -375,544 | $ | -1,904,630 |
| Federal and State Income Tax Expense (Benefit) | | 23,168 | | 47,982 |
| **NET INCOME (LOSS)** | $ | -398,712 | $ | -1,952,612 |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**DEBTOR:** Duke and King Acquisition Corp, et. al.                    **CASE NO:** 10-38652

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:    3/25/2011   to   4/21/2011

### _POST PETITION TAXES PAYABLE SCHEDULE_

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $     0 | $  176,038.46 | $ 176,038.46 | See attached | ADP | $     0 |
| State | 0 | 75,866.96 | 75,866.96 | See attached | ADP | 0 |
| FICA Tax Withheld | 0 | 142,377.90 | 142,377.90 | See attached | ADP | 0 |
| Employer's FICA Tax | 0 | 192,777.24 | 192,777.24 | See attached | ADP | 0 |
| Unemployment Tax | | | | | | |
| Federal | 0 | 13,187.97 | 13,187.97 | See attached | ADP | 0 |
| State | 0 | 63,364.05 | 63,364.05 | See attached | ADP | 0 |
| Sales, Use & | | | | | | |
| Excise Taxes | 285,474.30 | 503,096.04 | 434,576.34 | See attached | | 353,994.00 |
| Property Taxes | 5332.34 | 0.00 | 0.00 | | | 5332.34 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0.00 | 0.00 | | | 0 |
| State | 0 | 0.00 | 0.00 | | | 0 |
| Other:_____ | 0 | 0.00 | 0.00 | | | 0 |
| TOTALS | $  290806.64 | $ 1,166,708.62 | $ 1,098,188.92 | | $ | 359,326.34 |

**_(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report._**

### _INSURANCE SCHEDULE_

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Traveler's | $  1,000,000 | 10/31/2011 | 4/30/2011 |
| General Liability | Traveler's | $  1,000,000 | 10/31/2011 | 4/30/2011 |
| Property (Fire, Theft) | Traveler's | $  Replacement | 10/31/2011 | 4/30/2011 |
| Vehicle | Traveler's | $  1,000,000 | 10/31/2011 | 4/30/2011 |
| Other (list): | | $ | | |
| Umbrella | Liberty Mutual | $  25,000,000 | 10/31/2011 | 4/30/2011 |
| Executive Risk | Chubb | $  5,000,000 | 10/31/2011 | 4/30/2011 |

**Duke and King Acquisition Corp**
**Form 2E-1 Attachment**
**Post-Petition Employer Taxes Payable Schedule**
**March 25th-April 21st (Period 4)**

| | 31-Mar | Paid | 31-Mar | Paid | 7-Apr | Paid | 14-Apr | Paid | 14-Apr | Paid | 21-Apr | Paid | 28-Apr | Paid | 28-Apr | Paid | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | | | | | | | | | | | | |
| Federal | 21,615.34 | 4/1 | 14,193.63 | 4/1 | 33,362.44 | 4/8 | 21,035.10 | 4/15 | 14,701.09 | 4/15 | 34,448.00 | 4/22 | 21,854.58 | 4/29 | 14,828.28 | 4/29 | 176,038.46 |
| State | 10,738.99 | 4/1 | 3,179.82 | 4/1 | 15,435.78 | 4/8 | 11,700.97 | 4/15 | 3,316.47 | 4/15 | 16,023.44 | 4/22 | 12,068.54 | 4/29 | 3,402.95 | 4/29 | 75,866.96 |
| FICA Tax Withheld | 16,643.59 | 4/1 | 11,312.65 | 4/1 | 28,577.03 | 4/8 | 16,521.77 | 4/15 | 11,506.35 | 4/15 | 29,427.00 | 4/22 | 16,920.93 | 4/29 | 11,468.58 | 4/29 | 142,377.90 |
| Employer's FICA Tax | 22,535.20 | 4/1 | 15,316.83 | 4/1 | 38,693.02 | 4/8 | 22,370.24 | 4/15 | 15,579.44 | 4/15 | 39,843.49 | 4/22 | 22,910.62 | 4/29 | 15,528.40 | 4/29 | 192,777.24 |
| Unemployment Tax | | | | | | | | | | | | | | | | | |
| Federal | 1,612.62 | 4/1 | 1,146.93 | 4/1 | 2,599.32 | 4/8 | 1,586.15 | 4/15 | 1,049.01 | 4/15 | 2,607.85 | 4/22 | 1,580.02 | 4/29 | 1,006.07 | 4/29 | 13,187.97 |
| State | 10,738.99 | 4/1 | 5,114.37 | 4/1 | 8,058.08 | 4/8 | 10,951.35 | 4/15 | 4,991.06 | 4/15 | 8,222.75 | 4/22 | 10,547.97 | 4/29 | 4,739.48 | 4/29 | 63,364.05 |
| | 83,884.73 | | 50,264.23 | | 126,725.67 | | 84,165.58 | | 51,143.42 | | 130,572.53 | | 85,882.66 | | 50,973.76 | | 663,612.58 |

**Duke and King Acquisition Corp**
**Form 2E-1 Attachment**
**Post-Petition Sales Taxes Payable Schedule**
**March 25th-April 21st (Period 4)**

| Sales Tax Due | Period 4 Due | Mar 25-April 21 | Payment - Date | Payment - Date | Payment - Date | Payment - Date | Payment - Date | Total |
|---|---|---|---|---|---|---|---|---|
| Minnesota | 182,384.30 | 234,732.15 | 216,305.00  4/14 | 24,034.00  4/20 | | | | 176,777.45 |
| Wisconsin | 37,185.55 | 46,158.64 | 47,707.54  4/20 | | | | | 35,636.65 |
| Illinois | -278.60 | 95,452.78 | 22,929.00  3/31 | 23,576.00  4/7 | 23,576.00  4/18 | 516.00  4/20 | | 24,577.18 |
| Stax Amendment-IL | 0.00 | 0.00 | | | | | | 0.00 |
| City of Aurora, IL | 1,296.44 | 0.00 | 1,296.44  4/20 | | | | | 0.00 |
| City of Freeport, IL | 1,020.04 | 0.00 | 1,020.04  4/20 | | | | | 0.00 |
| City of Sycamore, IL | 1,358.20 | 0.00 | 1,358.20  4/20 | | | | | 0.00 |
| City of Dekalb, IL | 1,489.00 | 0.00 | 1,489.00  4/20 | | | | | 0.00 |
| City of Rockford, IL | 2,536.92 | 0.00 | 2,536.92  4/20 | | | | | 0.00 |
| City of Moline, IL | 1,445.65 | 0.00 | 1,445.65  4/20 | | | | | 0.00 |
| Iowa | 13,406.43 | 15,791.97 | 8,460.00  3/28 | | | | | 20,738.40 |
| Missouri | 37,030.61 | 106,018.67 | 18,000.00  3/28 | 18,000.00  4/6 | 18,000.00  4/13 | | | 89,049.28 |
| Kansas | 6,599.77 | 4,941.83 | 4,326.55  3/28 | | | | | 7,215.05 |
| | 285,474.30 | 503,096.04 | 326,874.34 | 65,610.00 | 41,576.00 | 516.00 | 0.00 | 353,994.00 |

| | | | |
|---|---|---|---|
| | Total Payments (Schedule) | 434,576.34 | |
| | Total Payments (Daily Cash) | 458,749.83 | |
| | | -24,173.49 | |
| | Listed in AP | 9,146.25 | |

**DEBTOR:** Duke and King Acquisition Corp, et. al.            **CASE NO:**    10-38652

## Form 2-E
## SUPPORTING SCHEDULES
For Period:    3/25/2011   to   4/21/2011

### *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|---|
| Under 30 days | $ | 95,016.91 | $    1,167,943 |
| 30 to 60 days | | 104,438.82 | 0.00 |
| 61 to 90 days | | 104,786.20 | 0.00 |
| 91 to 120 days | | 88,299.61 | 0.00 |
| Over 120 days | | 31,565.00 | 0.00 |
| **Total Post Petition** | | 424,106.54 | |
| **Pre Petition Amounts** | | 153,618.50 | |
| Total Accounts Receivable | $ | 577,725.04 | |
| Less: Bad Debt Reserve | | 0.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $ | 577,725.04 | |
| | | **Total Post Petition Accounts Payable** | $    1,167,942.88 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### *SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS*

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Conway MacKenzie | $   195,000.00 | $   190,000.00 | 141,933.28 | | $      225,115.50 |
| McDonald Hopkins | $   150,000.00 | $   222,695.20 | 232,970.65 | | $      260,367.70 |
| Fredrikson & Byron | $    26,652.20 | $    32,553.33 | 24,147.97 | | $       35,097.33 |
| Mastodon | $          - | $     2,000.00 | 8,871.66 | | $        8,000.00 |
| Freeborn & Peters | $          - | $    75,000.00 | 65,755.66 | | $      195,248.78 |
| Maslon | $          - | $    10,000.00 | 5,930.50 | | $       19,617.20 |
| Mesirow | $          - | $          - | 14,093.83 | | $       10,617.00 |
| Total | $   371,652.20 | $   532,248.53 | $   493,703.55 | | $      754,063.51 |

*Balance due to include fees and expenses incurred but not yet paid.

### *SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES\*\**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Becky Moldenhauer | VP/CFO | Payroll | $      10,000.00 |
| | | | |
| | | | |

**\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,
partner, shareholder, officer or director.**

Page 2 of 2

Rev. 01/01/08

| DEBTOR: | Duke and King Acquisition Corp | CASE NO: | 10-38652 |

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Period Ended:      P4'2011**

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|------------------------|-------------------|-----------|-----------|
| Period 1 | 2011 | $ 5,716,230.87 | | | |
| Period 2 | 2011 | $ 6,123,918.87 | | | |
| Period 3 | 2011 | $ 7,198,775.96 | | | |
| TOTAL 1st Quarter | | $ 19,038,925.70 | $ 20,000.00 | 302135 | 4/13/11 |
| Period 4 | 2011 | $ 7,624,121.15 | | | |
| Period 5 | 2011 | - | | | |
| Period 6 | 2011 | - | | | |
| TOTAL 2nd Quarter | | $ 7,624,121.15 | $ | | |
| Period 7 | | $ - | | | |
| Period 8 | | - | | | |
| Period 9 | | - | | | |
| TOTAL 3rd Quarter | | $ 0 | $ | | |
| | | $ - | | | |
| Period 13 | 2010 | 5,861,060.36 | **$10,400** | 300719 | 1/31/2011 |
| TOTAL 4th Quarter | | $ 5,861,060.36 | $ | | |

**FEE SCHEDULE**

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|--------------------------|-----|--------------------------|-----|
| $0 to $14,999..................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999.............. | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999........... | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999......... | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999......... | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999......... | $4,875 | $30,000,000 or more................... | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

Page 1 of 1
Rev. 01/01/08

**DEBTOR:**  Duke and King Acquisition Corp, et. al.          **CASE NO:** 10-38652

**Form 2-G**
## NARRATIVE
**For Period Ending April 21, 2011**

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

On April 5, 2011, the Court entered orders establishing a May 30, 2011 bar date for administrative expense claims incurred prior to May 10, 2011, and authorized the debtors to stipulate to certain treatment of critical vendor Meadowbrook Meat Co.  On April 14, 2011, the Court approved stalking horse bids and forms of notice related to the debtors' auction of assets scheduled for May 2011.  The Court approved fees of debtors' professionals McDonald Hopkins, Conway MacKenzie, and Fredrikson & Byron.

Rev. 01/01/08